**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Janira N. Sanabria, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On February 23, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Conclusion of In-Application Custody Withdrawals** (Docket No. 4335)

Furthermore, on February 23, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Conclusion of In-Application Custody Withdrawals** (Docket No. 4335)

Dated: February 23, 2024

*Janira Sanabria*
Janira N. Sanabria

| | |
|---|---|
| State of Colorado | ) |
| | ) SS. |
| County of Denver | ) |

Subscribed and sworn before me this 23rd day of February 2024 by Janira N. Sanabria.

*Kerrie Lynne Darby*
(Notary's official signature)

```
KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027
```

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison St, Suite 209F, Hoboken, New Jersey 07030.

# **Exhibit A**

**Exhibit A**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AD HOC GROUP OF BORROWERS | C/O MCCARTER & ENGLISH, LLP | ATTN: LISA S. BONSALL | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 | |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | ONE PENN PLAZA | SUITE 3335 | NEW YORK | NY | 10119 | |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JASON A. NAGI, ESQ. | 590 MADISON AVE | 6TH FLOOR | NEW YORK | NY | 10022 | |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JOYCE A. KUHNS, ESQ. | 7021 COLUMBIA GATEWAY DR | STE 200 | COLUMBIA | MD | 21046-2967 | |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBRAH KOVSKY-APAP | 4000 TOWN CENTER | SUITE 1800 | SOUTHFIELD | MI | 48075 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | 125 BROAD ST | | NEW YORK | NY | 10004 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | 1031 W 4TH AVE | SUITE 200 | | ANCHORAGE | AK | 99501 | |
| ALEXANDER MASHINSKY | | ON FILE | | | | | | |
| ALTCOINTRADER (PTY) LTD. | | 229 CHEDKKERS ROAD, HORIZON, | | | ROODEPOORT | | 01724 | SOUTH AFRICA |
| AM VENTURES HOLDINGS INC. | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA, 15TH FLOOR | | UNIONDALE | NY | 11556-1425 | |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | 5 WALTER FORAN BLVD | SUITE 2007 | FLEMINGTON | NJ | 08822 | |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | 323 CENTER ST | SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| B2C2 LTD | | 86-90 PAUL ST | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BAKER, DOMINIC JOHN | | ON FILE | | | | | | |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | | ATTN: BENJAMIN I. FINESTONE, KATE SCHERLING, MARIO O. GAZZOLA | 51 MADISON AVE | 22ND FLOOR | NEW YORK | NY | 10010 | |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O WILLKIE FARR & GALLACHER LLP | ATTN: BRIAN S. LENNON | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BLOCKDAEMON INC. | | 1055 WEST 7TH STREET | | | LOS ANGELES | CA | 90017 | |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | | GARDEN CITY | NY | 11530 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA, | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | 2050 M STREET NW | | WASHINGTON | DC | 20036 | |
| CHANG, RICKIE | | ON FILE | | | | | | |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| CIMO, MICHAEL | | ON FILE | | | | | | |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| COINBASE, INC. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS S. KESSLER | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY | 10TH FLOOR | DENVER | CO | 80203 | |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | RALPH L. CARR JUDICIAL BUILDING | 15TH FLOOR, STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: ANDREW M. LEBLANC, MELANIE WESTOVER YANEZ, JULIE M. WOLF, SAMIR L. VORA | 1850 K ST NW | SUITE 1100 | WASHINGTON | DC | 20006 | |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE, NELLY ALMEIDA, ATARA MILLER, KATHERINE FELL, & ALEXANDER B. LEES | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | 165 CAPITOL AVE | | | HARTFORD | CT | 06106 | |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | 767 FIFTH AVE | | NEW YORK | NY | 10153 | |
| COVARIO AG | C/O MLAW BIRGIT URBONS | ATTN: BIRGIT URBONS | BANKRUPTCY OFFICE ZUG | AABACHSTRASSE 5, P.O. BOX | ZUG | | 06301 | SWITZERLAND |
| COVARIO AG | | LANDYS GYR STRASSE 1 | | | ZUG | | CH-6300 | SWITZERLAND |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | ONE VANDERBILT AVE | | NEW YORK | NY | 10017-3852 | |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | 333 SE 2ND AVE | SUITE 4500 | MIAMI | FL | 33131-2184 | |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | 1ST FLOOR | ARTEMIS HOUSE | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| DANIEL, IBRAHIM | | ON FILE | | | | | | |
| DEFERRED 1031 EXCHANGE,  LLC | | LAKELAND AVE. | | | DOVER | DE | 19901 | |
| DEKKER, CARLOS C | | ON FILE | | | | | | |
| DELAWARE DEPARTMENT OF JUSTICE | | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DENTZEL, ZARYN | | ON FILE | | | | | | |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO | 600 THIRD AVENUE 22ND FLOOR | | NEW YORK | NY | 10016-1915 | |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: JORDAN D. WEISS | 1350 BROADWAY | SUITE 1420 | NEW YORK | NY | 10018 | |
| DIFIORE, THOMAS ALBERT | | ON FILE | | | | | | |
| DIXON, SIMON | | ON FILE | | | | | | |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | 400 6TH STREET NW | | | WASHINGTON | DC | 20001 | |
| DOIT INTERNATIONAL | | DAVID ELAZAR 12 | | | TEL AVIV | | | ISRAEL |
| DOWNS, BRADLEY JAMES | | ON FILE | | | | | | |
| DR. ASHRAF ELSHAYEB | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| ELIE SIMON | | ON FILE | | | | | | |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | 920 LENMAR DR | | | BLUE BELL | PA | 19422 | |
| ERAN TROMER | | ON FILE | | | | | | |
| ERAN TROMER | | ON FILE | | | | | | |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: ANDREW M. CARTY | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: SHARI I. DWOSKIN & MATTHEW A. SAWYER | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 | |
| FARR, NICHOLAS | | ON FILE | | | | | | |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | 600 PENNSYLVANIA AVE NW | MAIL STOP CC-9528 | | WASHINGTON | DC | 22058 | |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | ONE EAST MAIN STREET, SUITE 500 | | MADISON | WI | 53703 | |
| G. E. EHRLICH (1995) LTD. | | THE ROGOVIN-TIDHAR TOWER 15TH FLOOR | 11 MENACHEM BEGIN ROAD | | RAMAT-GAN | | 5268104 | ISRAEL |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | 51 W 52ND ST | | NEW YORK | NY | 10019-6142 | |
| GALAXY DIGITAL TRADING LLC, GALAXY DIGITAL MINING LLC, GALAXY DIGITAL LP | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN, JOEL C. HAIMS, LUCAS B. BARRETT, CHRISTOPHER J. WHALEN | ONE VANDERBILT AVENUE | | NEW YORK | NY | 10017-3852 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| GUBERMAN CONSULTING | | 12 YHAD HARUTZIM RD | | | TEL-AVIV | | | ISRAEL |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | 2050 M STREET NW | | WASHINGTON | DC | 20036 | |
| HARRISON SCHOENAU | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: MATTHEW J. GOLD & DOV R. KLEINER | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 | |

In re: Celsius Network LLC, et al
Case No. 22-10964 (MG)



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| ICB SOLUTIONS | | ON FILE | | | | | | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | 700 W JEFFERSON ST | SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20001 | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, ARIE PELED | 151 W 42ND ST | FL 4R | NEW YORK | NY | 10036-6635 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R. THOMPSON CENTER | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 87 FORT ST | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| ISRAEL INNOVATION AUTHORITY | | TECHNOLOGY PARK, DERECH AGUDAT SPORT | HAYZEL 2 | | JERUSALEM | | 95102 | ISRAEL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | 1 SE 3RD AVE., SUITE 1240 | | MIAMI | FL | 33131 | |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | 260 MADISON AVE | 8TH FLOOR | NEW YORK | NY | 10016 | |
| JEFFRIES, DAVID | | ON FILE | | | | | | |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| JYOTI BUKHNANI | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE | 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KEITH BUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KOALA 2 LLC | C/O KING & SPALDING LLP | ATTN: MICHAEL R. HANDLER & LEIGH M. NATHANSON | 1185 AVENUE OF THE AMERICAS | 34TH FLOOR | NEW YORK | NY | 10036 | |
| KOALA1, LLC | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA, 15TH FLOOR | | UNIONDALE | NY | 11556-1425 | |
| KOHJI HIROKADO | | ON FILE | | | | | | |
| KOST FORER GABBAY AND KASIERER, A MEMBER OF ERNST AND YOUNG GLOBAL | | 144 MENACHEM BEGIN RD, 6492102, | | | TEL AVIV | | | ISRAEL |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | 300 CAPITAL DR | | | BATON ROUGE | LA | 70802 | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MASSACHUSETTS ATTORNEY GENERAL'S OFFICE | | 1 ASHBURTON PLACE | 20TH FLOOR | | BOSTON | MA | 02108 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | 667 MADISON AVE | 5TH FLOOR | NEW YORK | NY | 10065 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | 1339 CHESTNUT ST | SUITE 500 | PHILADELPHIA | PA | 19107 | |
| MCCLINTOCK, MICHAEL | | ON FILE | | | | | | |
| MCMULLEN, BRIAN | | ON FILE | | | | | | |
| MICHAEL CIMO | | ON FILE | | | | | | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | | 525 W OTTAWA ST | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF TREASURY | JUANDISHA HARRIS | CADILLAC PLACE BUILDING | 3030 W GRAND BLVD | SUITE 10-400 | DETROIT | MI | 48202 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST | PO BOX 220 | JACKSON | MS | 39201 | |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | SUPREME COURT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS | PO BOX 201401 | HELENA | MT | 59602 | |
| MURPHY, JR, THOMAS PATRICK | | ON FILE | | | | | | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEOT AVIV | | ON FILE | | | | | | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | | CONCORD | NH | 03301 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD ST | | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | 225 LIBERTY ST | 36TH FLOOR | NEW YORK | NY | 10281 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | 1300 MT. KEMBLE AVENUE | P.O. BOX 2075 | MORRISTOWN | NJ | 07962-2075 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING | BOX 080 | TRENTON | NJ | 08611 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | 60 E 42ND ST | SUITE 4700 | NEW YORK | NY | 10165 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | 945 EAST PACES FERRY ROAD, NE SUITE 2000 | | ATLANTA | GA | 30326 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O PIERSON FERDINAND LLP | ATTN: CARL D. NEFF | CSC STATION | 112 SOUTH FRENCH STREET | WILMINGTON | DE | 19801 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | 2ND FLOOR | | ALBANY | NY | 12224 | |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |
| NIKI QA MANAGEMENT AND MAINTENANCE LTD | | 23 BAR KOCHVA | | | BNEI BRAK | | 5126002 | ISRAEL |
| NOL MEYER AND NHAT VAN MEYER | | ON FILE | | | | | | |
| NOL MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE | DEPT. 125 | | BISMARCK | ND | 58505 | |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | 1 BOWLING GRN | STE 534 | | NEW YORK | NY | 10004-1459 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | 555 S FLOWER ST | SUITE 2700 | LOS ANGELES | CA | 90071 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY, SAMUEL P. HERSHEY, JOSHUA WEEDMAN | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | 111 S WACKER DR | SUITE 5100 | CHICAGO | IL | 60606 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O SELENDY GAY ELSBERG PLLC | ATTN: JENNIFER M. SELENDY, ESQ., FAITH E. GAY, ESQ., & CLAIRE O'BRIEN, ESQ. | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST | 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET ST | SUITE 2900 | SAN FRANCISCO | CA | 94105-3493 | |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| PARK, SEONG | | ON FILE | | | | | | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| PERRY, BRETT ALAN | | ON FILE | | | | | | |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | 184 GRAND AVE | | ENGLEWOOD | NJ | 07631 | |
| PHAROS USD FUND SP & PHAROS FUND SP | | LANDMARK SQUARE, 1ST FLOOR | 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |

**Exhibit A**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | 650 TOWN CENTER DR | SUITE 1530 | COSTA MESA | CA | 92626 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | 100 CONGRESS AVE | 18TH FLOOR | AUSTIN | TX | 78704 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | 511 UNION ST | SUITE 2700 | NASHVILLE | TN | 37219 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | ATTN: JULIE F. MONTGOMERY, ESQ. | 6 N BROAD ST | SUITE 100 | | WOODBURY | NJ | 08096 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST | SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES & EXCHANGE COMMISSION | | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NY REGIONAL OFFICE | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | | NEW YORK | NY | 10281-1022 | |
| SHERFI YEHUDA, CONSTRUCTION | | DAM HAMACCABIM 11 | | | | | | ISRAEL |
| SHLOMI DANIEL LEON AND ALIZA LANDES | C/O HOGAN LOVELLS US LLP | ATTN: PIETER VAN TOL | 390 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| SHUFERSAL | | 30 SHMOTKIN BENYAMIN STREET PO BOX 15103 | | | RISHON LE-ZION | | | ISRAEL |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ONE PENN PLAZA | 31ST FLOOR | | NEW YORK | NY | 10119 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST | ROOM 519 | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 1302 E HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTHERN DISTRICT OF NEW YORK UNITED STATES ATTORNEYS OFFICE | | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| STEWART, RUSSELL GARTH | | ON FILE | | | | | | |
| STROBILUS LLC | | ON FILE | | | | | | |
| SWISSBLOCK CAPITAL AG | C/O QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN: PATRICIA B. TOMASCO & JOANNA D. CAYTAS | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| SYMBOLIC CAPITAL PARTNERS LTD. & PROFLUENT TRADING UK LTD | C/O MINTZ AND GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. & AMIT SONDHI, ESQ. | 600 THIRD AVE | 25TH FLOOR | NEW YORK | NY | 10016 | |
| TAN, RICHARD | | ON FILE | | | | | | |
| TAN, YAN | | ON FILE | | | | | | |
| TECHEN | | DANIEL FRISCH 3 | | | TEL AVIV | | | ISRAEL |
| TEL AVIV MUNICIPALITY | | SHLOMO IBN GABIROL ST 69 | | | TEL AVIV | | | ISRAEL |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSIST ATTORNEYS GENERAL | PO BOX 12548 MC008 | | AUSTIN | TX | 78711-2548 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W 15TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIVISION | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | AUSTIN | TX | 78711-2548 | |
| THE CAEN GROUP LLC | | ON FILE | | | | | | |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | |
| TRUSSELL, MARK | | ON FILE | | | | | | |
| TYCHALSKI, GEORGE | | ON FILE | | | | | | |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER & CONRARDY, P.C. | ATTN: AARON A. GARBER | 2580 W. MAIN ST | | LITTLETON | CO | 80120 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | UTAH STATE CAPITOL COMPLEX | 350 N STATE ST | SUITE 230 | SALT LAKE CITY | UT | 84114 | |
| VAN, LOC TRUYEN | | ON FILE | | | | | | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | 89 MAIN ST | 3RD FLOOR | | MONTPELIER | VT | 05620 | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | 109 STATE ST | | | MONTPELIER | VT | 05609 | |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | 40 CUTTERMILL RD | SUITE 308 | GREAT NECK | NY | 11021 | |
| VILLINGER, CHRISTOPHER | | ON FILE | | | | | | |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | 445 PARK AVE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | | RICHMOND | VA | 23219 | |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | 800 FIFTH AVE | SUITE 2000 | SEATTLE | WA | 98104-3188 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | PO BOX 40100 | | | OLYMPIA | WA | 98504-00 | |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | PO BOX 40100 | OLYMPIA | WA | 98504-4010 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E | BUILDING 1 | ROOM E-26 | CHARLESTON | WV | 25305 | |
| WILCOX, WAYLON J | | ON FILE | | | | | | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 17 W MAIN ST | ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| XTRA MILE LTD. | | HATAMAR 75 | | | NEVE YAMIN | | 4492000 | ISRAEL |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| YATES-WALKER, JOSH OISIN | | ON FILE | | | | | | |
| YHM TECHNOLOGY LTD | | DERECH BEGIN 132 | | | TEL AVIV | | | ISRAEL |
| YOON, ANDREW | | ON FILE | | | | | | |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. & ANDREW BEHLMANN, ESQ. | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | 1251 AVENUE OF THE AMERICAS | 17TH FLOOR | NEW YORK | NY | 10020 | |
| ZIGLU LIMITED | | 1 POULTRY | | | LONDON | | EC2R8EJ | UNITED KINGDOM |

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF BORROWERS | C/O MCCARTER & ENGLISH, LLP | ATTN: LISA S. BONSALL | LBONSALL@MCCARTER.COM |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | KORTIZ@TEAMTOGUT.COM BKOTLIAR@TEAMTOGUT.COM DPERSON@TEAMTOGUT.COM AODEN@TEAMTOGUT.COM AGLAUBACH@TEAMTOGUT.COM EBLANDER@TEAMTOGUT.COM ARODRIGUEZ@TEAMTOGUT.COM BKOTLIAR@TEAMTOGUT.COM GQUIST@TEAMTOGUT.COM ASTOLP@TEAMTOGUT.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JASON A. NAGI, ESQ. | JASON.NAGI@OFFITKURMAN.COM |
| AD HOC GROUP OF EARN ACCOUNT HOLDERS INCLUDING IMMANUEL HERRMANN, NICHOLAS FARR AND BRETT PERRY | C/O OFFIT KURMAN, P.A. | ATTN: JOYCE A. KUHNS, ESQ. | JKUHNS@OFFITKURMAN.COM |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM KAY.KRESS@TROUTMAN.COM |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | DIETDERICHA@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM BELLERB@SULLCROM.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALEXANDER MASHINSKY | | | ON FILE |
| ALTCOINTRADER (PTY) LTD. | | | RICHARD@ALTCOINTRADER.CO.ZA |
| AM VENTURES HOLDINGS INC. | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | SGIUGLIANO@RMFPC.COM |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | TDOMINCZYK@MAURICEWUTSCHER.COM THOMAS-DOMINCZYK-5025@ECF.PACERPRO.COM |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| B2C2 LTD | | | MIDDLEOFFICE@B2C2.COM |
| BAKER, DOMINIC JOHN | | | ON FILE |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: BENJAMIN I. FINESTONE, KATE SCHERLING, MARIO O. GAZZOLA | BENJAMINFINESTONE@QUINNEMANUEL.COM KATESCHERLING@QUINNEMANUEL.COM MARIOGAZZOLA@QUINNEMANUEL.COM |
| BLOCKCHAIN RECOVERY INVESTMENT CONSORTIUM (BRIC) | C/O WILLKIE FARR & GALLACHER LLP | ATTN: BRIAN S. LENNON | BLENNON@WILLKIE.COM |
| BLOCKDAEMON INC. | | | ACCOUNTING@BLOCKDAEMON.COM |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | XAVIER.BECERRA@DOJ.CA.GOV |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA MANNON & ELIZABETH D. SCOTT | JMANNON@AKINGUMP.COM EDSCOTT@AKINGUMP.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | PATRICK.NASH@KIRKLAND.COM ROSS.KWASTENIET@KIRKLAND.COM |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA, | AVIWEITZMAN@PAULHASTINGS.COM JOSHUAKAHANE@PAULHASTINGS.COM NATASHANICHOLSONGAVIRIA@PAULHASTINGS.COM |
| CELSIUS NETWORK POOL: ADRIAN ALISIE, AMIR AYALON, TAL BENTOV, ROD BOLGER, SHIRAN KLEIDERMAN, JASON PERMAN, TRUNSHEDDA RAMOS, AND RODNEY SUNADA-WONG | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | LEOTSAO@PAULHASTINGS.COM |
| CHANG, RICKIE | | | ON FILE |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| CIMO, MICHAEL | | | ON FILE |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| COINBASE, INC. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS S. KESSLER | TKESSLER@CGSH.COM |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | | CORA.REQUEST@COAG.GOV |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK CHIEF DEPUTY AG | MVANECK@ATTORNEYGENERAL.GOV |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: ANDREW M. LEBLANC, MELANIE WESTOVER YANEZ, JULIE M. WOLF, SAMIR L. VORA | ALEBLANC@MILBANK.COM MWYANEZ@MILBANK.COM JWOLF@MILBANK.COM SVORA@MILBANK.COM |

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE, NELLY ALMEIDA, ATARA MILLER, KATHERINE FELL, & ALEXANDER B. LEES | DDUNNE@MILBANK.COM<br>NALMEIDA@MILBANK.COM<br>AMILLER@MILBANK.COM<br>KFELL@MILBANK.COM<br>ALEES@MILBANK.COM |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | RAY.SCHROCK@WEIL.COM<br>DAVID.LENDER@WEIL.COM<br>RONIT.BERKOVICH@WEIL.COM |
| COVARIO AG | C/O MLAW BIRGIT URBONS | ATTN: BIRGIT URBONS | BIRGIT.URBONS@ZG.CH |
| COVARIO AG | | | CELSIUSBANKRUPTCY@COVAR.IO<br>MARK.BANNER@COVAR.IO |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM<br>MCO@MWE.COM<br>CGREER@MWE.COM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | GSTEINMAN@MWE.COM |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C10_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| DEFERRED 1031 EXCHANGE, LLC | | | CIADONISI@DEFERRED1031.COM |
| DEKKER, CARLOS C | | | ON FILE |
| DENTZEL, ZARYN | | | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV |
| DELAWARE DEPARTMENT OF JUSTICE | | | ON FILE |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO | ELOBELLO@BSK.COM |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| DIFIORE, THOMAS ALBERT | | | ON FILE |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | | OAG@DC.GOV |
| DIXON, SIMON | | | ON FILE |
| DOWNS, BRADLEY JAMES | | | ON FILE |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | JEFFREY.GLEIT@AFSLAW.COM<br>ALLISON.WEISS@AFSLAW.COM<br>LISA.INDELICATO@AFSLAW.COM<br>ALYSSA.FIORENTINO@AFSLAW.COM |
| ELIE SIMON | | | ON FILE |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | | SCHROEDER@JRLAW.ORG<br>HEALEY@JRLAW.ORG |
| ERAN TROMER | | | ON FILE |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: ANDREW M. CARTY | ACARTY@BROWNRUDNICK.COM |
| FAHRENHEIT, LLC | C/O BROWN RUDNICK LLP | ATTN: SHARI I. DWOSKIN & MATTHEW A. SAWYER | SDWOSKIN@BROWNRUDNICK.COM<br>MSAWYER@BROWNRUDNICK.COM |
| FARR, NICHOLAS | | | ON FILE |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | | KJOHNSON3@FTC.GOV<br>KAIZPURU@FTC.GOV |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | KSTADLER@GKLAW.COM |
| FEINTISCH, ADAM MICHAEL | | | ON FILE |
| FITE, JACOB BENJAMIN | | | ON FILE |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| G. E. EHRLICH (1995) LTD. | | | INFO@IPATENT.CO.IL |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | OHSCELSIUSNOTICE@ORRICK.COM |
| GALAXY DIGITAL TRADING LLC, GALAXY DIGITAL MINING LLC, GALAXY DIGITAL LP | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN, JOEL C. HAIMS, LUCAS B. BARRETT, CHRISTOPHER J. WHALEN | DAZMAN@MWE.COM<br>JHAIMS@MWE.COM<br>LBARRETT@MWE.COM<br>CHWHALEN@MWE.COM |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | | BROSSZER@LAW.GA.GOV |
| GUBERMAN CONSULTING | | | INFO@GUBERMAN.CO.IL |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: AVI WEITZMAN, JOSHUA KAHANE, NATASHA M. NICHOLSON GAVIRIA | AVIWEITZMAN@PAULHASTINGS.COM<br>JOSHUAKAHANE@PAULHASTINGS.COM<br>NATASHANICHOLSONGAVIRIA@PAULHASTINGS.COM |
| HANOCH "NUKE" GOLDSTEIN | C/O PAUL HASTINGS LLP | ATTN: LEO TSAO | LEOTSAO@PAULHASTINGS.COM |
| HARRISON SCHOENAU | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, P.C. | ATTN: MATTHEW J. GOLD & DOV R. KLEINER | MGOLD@KKWC.COM<br>DKLEINER@KKWC.COM |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | ATG.CED@HAWAII.GOV |
| ICB SOLUTIONS | | | ON FILE |

**STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | | STEPHANIE.GUYON@AG.IDAHO.GOV |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | AJCURRIE@VENABLE.COM |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, & ARIE PELED | JSSABIN@VENABLE.COM CWEINERLEVY@VENABLE.COM APELED@VENABLE.COM |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | | INFO@LISAMADIGAN.ORG |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | GKOPACZ@SILLSCUMMIS.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C20_SPC@INVICTUSCAPITAL.COM DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AG.IOWA.GOV |
| ISRAEL INNOVATION AUTHORITY | | | CONTACTUS@INNOVATIONISRAEL.ORG.IL |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | VEL@FNF.LAW |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | KYLE@KYLEROCHE.LAW |
| JEFFRIES, DAVID | | | ON FILE |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | EVAN.ZUCKER@BLANKROME.COM EDOCKETING@BLANKROME.COM |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | | DEREK.SCHMIDT@AG.KS.GOV |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| KIBLER-MELBY, CORT | | | ON FILE |
| KIESER, GREGORY ALLEN | | | ON FILE |
| KOALA 2 LLC | C/O KING & SPALDING LLP | ATTN: MICHAEL R. HANDLER & LEIGH M. NATHANSON | MHANDLER@KSLAW.COM LNATHANSON@KSLAW.COM |
| KOALA1, LLC | C/O RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | SGIUGLIANO@RMFPC.COM |
| KOHJI, HIROKADO | | | ON FILE |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | | ADMININFO@AG.STATE.LA.US |
| LYLLOFF, SANDER | | | ON FILE |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@MAINE.GOV |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | BGOLUB@WGPLLP.COM |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | JCIANCIULLI@WGPLLP.COM MBROADHURST@WGPLLP.COM |
| MCCLINTOCK, MICHAEL | | | ON FILE |
| MCMULLEN, BRIAN | | | ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | JUANDISHA HARRIS | | HARRISJ12@MICHIGAN.GOV |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.HELP@AGO.MO.GOV |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | | CONTACTDOJ@MT.GOV |
| MOVILEI HOVALOT | | | ON FILE |
| MURPHY, JR, THOMAS PATRICK | | | ON FILE |
| NEOT AVIV | | | ON FILE |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | JBERNSTEIN@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | NLEONARD@MDMC-LAW.COM SSHIDNER@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | VSHEA@MDMC-LAW.COM |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | | HBALDERAS@NMAG.GOV |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | JOSHUA@LEVINEPSTEIN.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | THOMAS.WALKER@FISHERBROYLES.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O PIERSON FERDINAND LLP | ATTN: CARL D. NEFF | CARL.NEFF@PIERFERD.COM |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| NIKI GA MANAGEMENT AND MAINTENANCE LTD | | | INFO@NIKI-NIKAYON.COM |
| NOL MEYER AND NHAT VAN MEYER | | | ON FILE |
| NOL MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS | JWEISS@MSEK.COM |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | NDAG@ND.GOV |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV SHARA.CORNELL@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY,  SAMUEL P. HERSHEY, JOSHUA WEEDMAN | DAVID.TURETSKY@WHITECASE.COM SAM.HERSHEY@WHITECASE.COM MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM JWEEDMAN@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | ON FILE |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O SELENDY GAY ELSBERG PLLC | ATTN: JENNIFER M. SELENDY, ESQ., FAITH E. GAY, ESQ., & CLAIRE O'BRIEN, ESQ. | JSELENDY@SELENDYGAY.COM FGAY@SELENDYGAY.COM COBRIEN@SELENDYGAY.COM |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | QUESTIONS@OAG.OK.GOV |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | ELLEN.ROSENBLUM@DOJ.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| PARK, SEONG | | | ON FILE |
| PERRY, BRETT ALAN | | | ON FILE |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | BHANNON@NORGAARDFIRM.COM MNORGAARD@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM KCIMMINO@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM |
| PETERSON, STEPHEN PAUL | | | ON FILE |
| PHAROS USD FUND SP & PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| RAJ, RAFAEL | | | ON FILE |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | PSHANKMAN@FORTISLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | MORRIS.WEISS@WALLERLAW.COM SHERRI.SAVALA@WALLERLAW.COM ANNMARIE.JEZISEK@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | TYLER.LAYNE@WALLERLAW.COM CHRIS.CRONK@WALLERLAW.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | | AG@RIAG.RI.GOV |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | | ELAINEHUCKABEE@DWT.COM SEADOCKET@DWT.COM |
| SAENZ, JESUS ARMANDO | | | ON FILE |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | ATTN: JULIE F. MONTGOMERY, ESQ. | | JMONTGOMERY@BROWNCONNERY.COM |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SHLOMI DANIEL LEON AND ALIZA LANDES | C/O HOGAN LOVELLS US LLP | ATTN: PIETER VAN TOL | PIETER.VANTOL@HOGANLOVLLES.COM |
| STATES OF ALABAMA, ARKANSAS, DISTRICT OF COLUMBIA, HAWAII, IDAHO, MAINE, NEW YORK, NORTH DAKOTA, OKLAHOMA AND SOUTH CAROLINA, AND THE CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION ("DFPI") | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, BANKRUPTCY COUNSEL | KCORDRY@NAAG.ORG |
| STEWART, RUSSELL GARTH | | | ON FILE |
| STROBILUS LLC | | | ON FILE |
| SWISSBLOCK CAPITAL AG | C/O QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN: PATRICIA B. TOMASCO & JOANNA D. CAYTAS | PATTYTOMASCO@QUINNEMANUEL.COM JOANNACAYTAS@QUINNEMANUEL.COM |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | C/O MINTZ AND GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. AND AMIT SONDHI, ESQ. | GOTTESMAN@MINTZANDGOLD.COM SONDHI@MINTZANDGOLD.COM |
| TAIAROA, KERI DAVID | | | ON FILE |
| TAN, RICHARD | | | ON FILE |
| TAN, YAN | | | ON FILE |
| TEL AVIV MUNICIPALITY | | | REINACH_J@MAIL.TEL-AVIV.GOV.IL |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 4 of 5



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | AGBANKNEWYORK@AG.TN.GOV |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | LAYLA.MILLIGAN@OAG.TEXAS.GOV TISHA.SAVANNAH@OAG.TEXAS.GOV JASON.BINFORD@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | | JASON.BINFORD@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV TISHA.SAVANNAH@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |
| THE CAEN GROUP LLC | | | ON FILE |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | SLIEBERMAN@PRYORCASHMAN.COM MSILVERMAN@PRYORCASHMAN.COM |
| TRUSSELL, MARK | | | ON FILE |
| TYCHALSKI, GEORGE | | | ON FILE |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER & CONRARDY, P.C. | ATTN: AARON A. GARBER | AGARBER@WGWC-LAW.COM |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | | BANKRUPTCY@AGUTAH.GOV |
| VAN, LOC TRUYEN | | | ON FILE |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | | JENNIFER.ROOD@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | RPILSON@BERLINERPILSON.COM |
| VILLINGER, CHRISTOPHER | | | ON FILE |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | HOLLACE.COHEN@FISHERBROYLES.COM |
| VINCENT, CAROLYN MARGARET | | | ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | MAIL@OAG.STATE.VA.US |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | DINA.YUNKER@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WA GOVT COMPLIANCE AND ENFORCEMENT DIVISION | STEPHEN.MANNING@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | CONSUMER@WVAGO.GOV |
| WEXLER, KEVIN JAY | | | ON FILE |
| WILCOX, WAYLON J | | | ON FILE |
| WRIGHT, CHRISTOPHER | | | ON FILE |
| XTRA MILE LTD. | | | INFO@XTRA-MILE.CO |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| YATES-WALKER, JOSH OISIN | | | ON FILE |
| YHM TECHNOLOGY LTD | | | OFFICE@YHMTECH.CO.IL |
| YOON, ANDREW | | | ON FILE |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. & ANDREW BEHLMANN, ESQ. | METKIN@LOWENSTEIN.COM ABEHLMANN@LOWENSTEIN.COM |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | PKHEZRI@LOWENSTEIN.COM |
| ZIGLU LIMITED | | | CFO@ZIGLU.IO |

# **Exhibit C**



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| A. GIOVANNI ZOPPE | | ON FILE | | | |
| AAHEL IYER | | ON FILE | | | |
| AARON BRADFORD ANDERSON | | ON FILE | | | |
| ABRAR AHMED KHAN | | ON FILE | | | |
| ADAM BIEDERMAN | | ON FILE | | | |
| ADAM MALLEY | | ON FILE | | | |
| ADAM WEISS | | ON FILE | | | |
| ALAN ZHENG | | ON FILE | | | |
| ALEX PAREDES | | ON FILE | | | |
| ALEXANDER BIGOTT | | ON FILE | | | |
| ALEXANDER SCHELTEMA | | ON FILE | | | |
| ALEXEI BAZHENOV | | ON FILE | | | |
| AMOS OBADIAH KYLER | | ON FILE | | | |
| ANDREW BACA | | ON FILE | | | |
| ANDREW BRAINE | | ON FILE | | | |
| ANDREW TODD HAYWARD | | ON FILE | | | |
| Angel Rodriguez | | ON FILE | | | |
| ANGELA STEPHANIE BAIZA | | ON FILE | | | |
| ANIK DANG | | ON FILE | | | |
| ANSAR ADEEL | | ON FILE | | | |
| ANTHONY CAREY | | ON FILE | | | |
| ANTHONY MICHAEL MARSHALL | | ON FILE | | | |
| ANTONIO CASELLAS BOND | | ON FILE | | | |
| Ben Mitchell | | ON FILE | | | |
| BENJAMIN GASE | | ON FILE | | | |
| BENJAMIN JOSIAH HILL | | ON FILE | | | |
| BENJAMIN MICHAEL GOLDBERG | | ON FILE | | | |
| BERNABE JOSUE HERNANDEZ | | ON FILE | | | |
| BFCP IV LLC [AS ASSIGNEE OF DANIEL J GOLDWYN] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR, SUITE 380 | SANTA BARBARA | CA | 93109 |
| BFCP IV LLC [AS ASSIGNEE OF JASON EDWARDS MANN] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR, SUITE 380 | SANTA BARBARA | CA | 93109 |
| BFCP IV LLC [AS ASSIGNEE OF KEAGAN HYUNCHUL LEE] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR, SUITE 380 | SANTA BARBARA | CA | 93109 |
| BFCP IV LLC [AS ASSIGNEE OF OLIVER STOIBER] | C/O NEXXUS HOLDINGS OPERATIONS LLC | 800 MIRAMONTE DR, SUITE 380 | SANTA BARBARA | CA | 93109 |
| BRADLEY JOSEPH BECKER | | ON FILE | | | |
| BRETT KOSKINEN | | ON FILE | | | |
| Brett Malinowski | | ON FILE | | | |
| BRETT MCCURDY | | ON FILE | | | |
| BRETT WARREN BRYANT | | ON FILE | | | |
| BRIAN DODEL | | ON FILE | | | |
| BRIAN DOUGLAS PIIBE | | ON FILE | | | |
| BRIAN LANGSBARD | | ON FILE | | | |
| BRIAN MCCREADY | | ON FILE | | | |
| BRIAN S BOOKER | | ON FILE | | | |
| BRIAN S PORTER | | ON FILE | | | |
| BRIAN SNYDER | | ON FILE | | | |
| BROOKE DELANEY PAPA | | ON FILE | | | |
| BRYAN LEE BEDWELL | | ON FILE | | | |
| Bryan Mathew | | ON FILE | | | |
| BRYAN SHIBLEY | | ON FILE | | | |
| CALEB CHARLES LISTER | | ON FILE | | | |
| CAMERON MICHAEL PERRY | | ON FILE | | | |
| CARLOS EDUARDO LIRANZO FRIESSNER | | ON FILE | | | |
| Carlos Garcia | | ON FILE | | | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 1 of 8



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| CARLOS MICHELL VERDUGO | | ON FILE | | | |
| CATHERINE LOUISE ALLEN | | ON FILE | | | |
| CATHLEEN HART | | ON FILE | | | |
| CATRINA MARY HARDELL | | ON FILE | | | |
| CHARLES SAUVE | | ON FILE | | | |
| CHARLES TYLER MAHON | | ON FILE | | | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF JOHN J JR REICHMEIER] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY, SUITE 906 | NEW YORK | NY | 10018 |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF JOHN JONES] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY, SUITE 906 | NEW YORK | NY | 10018 |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF KEVIN E DAUGHERTY] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY, SUITE 906 | NEW YORK | NY | 10018 |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF MICHAEL M MICHAEL] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY, SUITE 906 | NEW YORK | NY | 10018 |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF NIKHIL JAGDISH BANGAD] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY, SUITE 906 | NEW YORK | NY | 10018 |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF OLIVA, KEVIN] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY, SUITE 906 | NEW YORK | NY | 10018 |
| CHI KENG | | ON FILE | | | |
| CHINYERE IRONDI | | ON FILE | | | |
| CHRIS SIMAZ | | ON FILE | | | |
| CHRISTIAN NUNEZ | | ON FILE | | | |
| CHRISTINE G GROTH | | ON FILE | | | |
| CHRISTOPHER ALLEN SAMPLE | | ON FILE | | | |
| CHRISTOPHER ANTONIO PIMENTEL | | ON FILE | | | |
| CHRISTOPHER BROOKE SHARP | | ON FILE | | | |
| CHRISTOPHER CLAUDE BEAU | | ON FILE | | | |
| CHRISTOPHER JOSEPH BAUMANN | | ON FILE | | | |
| CHRISTOPHER LYNNE  RUNG | | ON FILE | | | |
| CHRISTOPHER MARINO | | ON FILE | | | |
| CHRISTOPHER MCEWAN | | ON FILE | | | |
| CHRISTOPHER MURRAY | | ON FILE | | | |
| CHRISTOPHER SMOOT | | ON FILE | | | |
| CLAYTON WEBER | | ON FILE | | | |
| CLIFFORD C COLLINS | | ON FILE | | | |
| CODY RAY HIGHSMITH | | ON FILE | | | |
| COLIN C DELARGY | | ON FILE | | | |
| COLIN JACOB SONY | | ON FILE | | | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF YUEHSU KU] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVE, SUITE 425 | GREENWICH | CT | 06830 |
| Dallan Andres Escobar | | ON FILE | | | |
| DAMON DEMERS | | ON FILE | | | |
| DAMON JAMES MCCOMBER | | ON FILE | | | |
| DANIEL ALAN NEWPORT | | ON FILE | | | |
| DANIEL ELEAZAR QUINONEZ | | ON FILE | | | |
| DANIEL JANINEJAD | | ON FILE | | | |
| DANIEL KONGOS | | ON FILE | | | |
| DANIEL LEE WILKES | | ON FILE | | | |
| DARLENE GAIL KEITH | | ON FILE | | | |
| DARREN WEST | | ON FILE | | | |
| DAVE EGAN | | ON FILE | | | |
| DAVID ANDERSON | | ON FILE | | | |
| DAVID GEORGE BEVAN | | ON FILE | | | |
| DAVID GOLLINER | | ON FILE | | | |
| DAVID HEASLIP | | ON FILE | | | |
| DAVID MARK BONIFACIC JR | | ON FILE | | | |
| DAVID RAMBARRAN | | ON FILE | | | |
| DAVID ROZEFF | | ON FILE | | | |
| DAVIS MATTHEW COFFEY | | ON FILE | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| DAYTON LEONG | | ON FILE | | | |
| DEEPAK KUMAR GHOSH | | ON FILE | | | |
| DEREK WAYNE LIBERTY | | ON FILE | | | |
| DIANA CALERO CERDA | | ON FILE | | | |
| DIMITRIS ZOURDOS | | ON FILE | | | |
| DIONTE DESHUN DRISKELL | | ON FILE | | | |
| DON URGO | | ON FILE | | | |
| DONNIE TODD | | ON FILE | | | |
| DORIS THREASA HEYDE | | ON FILE | | | |
| DYLAN EVELETH | | ON FILE | | | |
| EDEN PIERS KIDNER | | ON FILE | | | |
| EDLUN JAMES GAULT | | ON FILE | | | |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF AHNAF SALAM] | ATTN: AVI MARCIANO | 24 HAMMOND #C | IRVINE | CA | 92618 |
| EDS FINANCIAL SERVICES INC. [AS ASSIGNEE OF TONI SUDIMAC] | ATTN: AVI MARCIANO | 24 HAMMOND #C | IRVINE | CA | 92618 |
| EDWARD GARCIA | | ON FILE | | | |
| ELENA  SCHETTINI | | ON FILE | | | |
| ELIAS JINAR | | ON FILE | | | |
| ELIZABETH SMITH | | ON FILE | | | |
| ELLIOT LIEF | | ON FILE | | | |
| ERIC CUEVAS | | ON FILE | | | |
| ERIC JEROME MOSSMAN | | ON FILE | | | |
| ERIC NICHOLAS SMITH | | ON FILE | | | |
| ERIC UNRUH | | ON FILE | | | |
| ERIK GEHMAN | | ON FILE | | | |
| ERIK SETH LERNER | | ON FILE | | | |
| ESTHER SOO-HYUN WOO | | ON FILE | | | |
| EVENEZER ISAK BIHON | | ON FILE | | | |
| FELIX OSVALDO SANTIAGO ROSARIO | | ON FILE | | | |
| FERNANDO ADAME JR. | | ON FILE | | | |
| FRANCIS ANDRADE | | ON FILE | | | |
| Frank Abel Galban Benedi | | ON FILE | | | |
| GARY SENSENIG | | ON FILE | | | |
| GARY TOLSON | | ON FILE | | | |
| GASTON WAIDATT BECK | | ON FILE | | | |
| GENE KIM | | ON FILE | | | |
| GREGG ROBERT POPKIN | | ON FILE | | | |
| GREGORY JAMES ANSLOW | | ON FILE | | | |
| GUILLERMO GUSTAVO BODNAR | | ON FILE | | | |
| HARUE OHBA | | ON FILE | | | |
| Ho Yin Cheung | | ON FILE | | | |
| IAN LEITE GURFIELD | | ON FILE | | | |
| Ian Shaw | | ON FILE | | | |
| ILAN GITTER | | ON FILE | | | |
| INVICTUS GLOBAL MANAGEMENT, LLC [AS ASSIGNEE OF MOURE, BRIAN] | ATTN: CINDY CHEN DELANO | 310 COMAL STREET, BUILDING A SUITE 229 | AUSTIN | TX | 78702 |
| ISHAN KAUSHAL SHAH | | ON FILE | | | |
| ISMAEL ALEJANDRO REYES | | ON FILE | | | |
| Ivan Roque | | ON FILE | | | |
| JACOB LEO DRUKER | | ON FILE | | | |
| JACOB MURRAY | | ON FILE | | | |
| JAMES MOORE | | ON FILE | | | |
| JAMES MOORE | | ON FILE | | | |
| JAMES RICHARD PENALOZA RAMOS | | ON FILE | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| JAMES SNIDER | | ON FILE | | | |
| JAN VINCENT GRESZTA | | ON FILE | | | |
| JARED PATRICK DECKER | | ON FILE | | | |
| JASON PRITZ | | ON FILE | | | |
| JASON ROPETER | | ON FILE | | | |
| JAY CHAND | | ON FILE | | | |
| JEAN LEE | | ON FILE | | | |
| JEFFREY BATES GROY | | ON FILE | | | |
| JEFFREY DAVID GELB | | ON FILE | | | |
| JEFFREY F STEIGELMAN | | ON FILE | | | |
| JENNINGS BRITT WHITE | | ON FILE | | | |
| JEREMIAH RIVERS | | ON FILE | | | |
| JEREMY GLENN WHITT | | ON FILE | | | |
| JEREMY RODRIGUES | | ON FILE | | | |
| Jimmie Powell II | | ON FILE | | | |
| JOAQUIN CARLOS PARADA | | ON FILE | | | |
| JOE BUZA | | ON FILE | | | |
| JOE DEE BALLARD | | ON FILE | | | |
| JOEL MATTHEW DEKOEKKOEK | | ON FILE | | | |
| JOEL PANDO HEREDIA | | ON FILE | | | |
| JOHN BURNS | | ON FILE | | | |
| JOHN HANCOCK | | ON FILE | | | |
| JOHN MICHAEL LEWIS | | ON FILE | | | |
| JOHN STEVENS | | ON FILE | | | |
| JON FALOON | | ON FILE | | | |
| JONATHAN STEPHEN COLESANTI | | ON FILE | | | |
| JORDAN MORIN | | ON FILE | | | |
| JORGE JUAN ORTIZ LONGO | | ON FILE | | | |
| JOSE MARCIAL RODRIGUEZ | | ON FILE | | | |
| JOSEPH  PARKER | | ON FILE | | | |
| JOSEPH ABRAHAM KURIAN | | ON FILE | | | |
| JOSEPH TICE | | ON FILE | | | |
| JOSEPH WILLIAM  PEIRONNET V | | ON FILE | | | |
| JOSH HELLER | | ON FILE | | | |
| JOSH SPADARO | | ON FILE | | | |
| JOSH WAGNER | | ON FILE | | | |
| JOSHUA  MALINA | | ON FILE | | | |
| JOSUE JAIME-CARRERO | | ON FILE | | | |
| JUAN CARLOS CORTINA | | ON FILE | | | |
| JUAN GARCIA | | ON FILE | | | |
| JULIAN JASTRZEBSKI | | ON FILE | | | |
| JULIE MCLAIN | | ON FILE | | | |
| JULIUS GASSO | | ON FILE | | | |
| JUSTIN CRAIG WOLFE | | ON FILE | | | |
| Justin Oberg | | ON FILE | | | |
| JUSTIN TELLES | | ON FILE | | | |
| JUSTINAS MIKALKEVICIUS | | ON FILE | | | |
| KALLIE PAHWA | | ON FILE | | | |
| KARL DAVID SAUER | | ON FILE | | | |
| KB507 LLC [AS ASSIGNEE OF R. WOLSTENHOLME] | | 10830 SW 69 AVE | PINECREST | FL | 33156 |
| KELVEN QUICK | | ON FILE | | | |
| KENNETH TULLOSS | | ON FILE | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|------|-----------|---------|------|-------|-----|
| KEVIN ARROWOOD | | ON FILE | | | |
| KEVIN JOHN LANDRY | | ON FILE | | | |
| KEVIN KING | | ON FILE | | | |
| KEVIN MO | | ON FILE | | | |
| KEVIN SCOTT HARRIS | | ON FILE | | | |
| Keyan Taji | | ON FILE | | | |
| KIRBY TRAPOLINO | | ON FILE | | | |
| KRISTIAAN MADIOU | | ON FILE | | | |
| KYLE BRECHNER HOPKINS | | ON FILE | | | |
| KYLE MORSE | | ON FILE | | | |
| KYLE RICHARD ADRIANY | | ON FILE | | | |
| LANCE CURREY | | ON FILE | | | |
| LANDIS LEE WILLIAMS | | ON FILE | | | |
| LARRY ADAM REESE | | ON FILE | | | |
| LAWRENCE XAVIER PAYNE | | ON FILE | | | |
| LEE ALLEN HURST | | ON FILE | | | |
| LEIAH FERNANDEZ | | ON FILE | | | |
| LONNIE HARRELL | | ON FILE | | | |
| LONNY LOPEZ JEPSON | | ON FILE | | | |
| LOUIS ANAGNOSTOPULOS | | ON FILE | | | |
| LOWELL DOUGLAS BYNUM | | ON FILE | | | |
| LUKE TOBIS | | ON FILE | | | |
| LULL MENGESHA | | ON FILE | | | |
| MADHU KOLLU | | ON FILE | | | |
| MANUEL LEAL | | ON FILE | | | |
| MARCOS ALFONSO AGUILAR BARRAGAN | | ON FILE | | | |
| MARCUS LAMARCHE | | ON FILE | | | |
| MARILYN TORRES | | ON FILE | | | |
| MARK ANTHONY GLADDEN | | ON FILE | | | |
| MARK DELLASANTA | | ON FILE | | | |
| MARK GUSTAFSON | | ON FILE | | | |
| MARK SWAINE | | ON FILE | | | |
| MARLON BURKE | | ON FILE | | | |
| MATTHEW AARON GILLIARD | | ON FILE | | | |
| MATTHEW HAMMOND | | ON FILE | | | |
| MATTHEW MCDERMOTT | | ON FILE | | | |
| MAXIM KONDRASHOV | | ON FILE | | | |
| MAXIMILIAN SCHADEGG | | ON FILE | | | |
| MAXIMILLIAN ANDREW KALLEMEYN | | ON FILE | | | |
| MICHAEL BARRUTIA | | ON FILE | | | |
| MICHAEL BIELINSKI | | ON FILE | | | |
| MICHAEL BILCA | | ON FILE | | | |
| MICHAEL FALGER | | ON FILE | | | |
| MICHAEL MULEA | | ON FILE | | | |
| MICHAEL PERRIE | | ON FILE | | | |
| MICHAEL SHANNON SONES | | ON FILE | | | |
| MICHAEL SUJEK | | ON FILE | | | |
| MICHAEL THOMAS CLARKE | | ON FILE | | | |
| MICHAEL VINCENT RONCA | | ON FILE | | | |
| MICHAEL WURM | | ON FILE | | | |
| MITCHEL BRANDON MCKENZIE | | ON FILE | | | |
| MOSHE ARI BRAYMAN | | ON FILE | | | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| MURALIKRISHNA CHIRUMAMILLA | | ON FILE | | | |
| MYLES BLUMBERG | | ON FILE | | | |
| NANCY SKALLERUP | | ON FILE | | | |
| NATHANAEL THOMAS WESTERN | | ON FILE | | | |
| NATHANIEL JAMES BERG | | ON FILE | | | |
| NEIL ORMANDY | | ON FILE | | | |
| NICHOLAS ISSAC MEJIA | | ON FILE | | | |
| NICK CHOUARD | | ON FILE | | | |
| NICOLE DUNCAN | | ON FILE | | | |
| NISSIM COHEN SABBAN | | ON FILE | | | |
| NOAH ALAN CARDOZA | | ON FILE | | | |
| NOAH S BEFELER | | ON FILE | | | |
| OMAR ARTURO ALVAREZ MACIAS | | ON FILE | | | |
| OSMIN FRANCO | | ON FILE | | | |
| OTIS FUNKMEYER | | ON FILE | | | |
| PATRICK  WESTMAN | | ON FILE | | | |
| PAUL DEVOTO | | ON FILE | | | |
| PAUL JOSEPH BARBER | | ON FILE | | | |
| PAUL MERRY | | ON FILE | | | |
| PAUL NELSON | | ON FILE | | | |
| PERRY BELL | | ON FILE | | | |
| PETER HELANDER | | ON FILE | | | |
| PETER J SULLIVAN | | ON FILE | | | |
| PETER LICAVOLI | | ON FILE | | | |
| PETER MULFINGER | | ON FILE | | | |
| PETER POLOMBO | | ON FILE | | | |
| PHILIP EDWARD BEARD II | | ON FILE | | | |
| PUKAR HAMAL | | ON FILE | | | |
| RADAMES RODRIGUEZ | | ON FILE | | | |
| RAHIM LADAK | | ON FILE | | | |
| RAJ KISHORE RAVI | | ON FILE | | | |
| RATNAKAR PAWAR | | ON FILE | | | |
| RAUL JUNIOR ENRIQUEZ | | ON FILE | | | |
| REED WALKER | | ON FILE | | | |
| RICARDO O RUIZ | | ON FILE | | | |
| RICHARD KENNETH JAMES | | ON FILE | | | |
| ROBERT BEDICK | | ON FILE | | | |
| ROBERT DEWITT GUEST | | ON FILE | | | |
| ROBERT FITZGERALD MULVIHILL | | ON FILE | | | |
| ROBERT HART | | ON FILE | | | |
| ROBERT MASON FOXFORD | | ON FILE | | | |
| ROBERT MUELLER | | ON FILE | | | |
| ROBERT WILLIAM PELLETIER | | ON FILE | | | |
| ROHANDIP SINGH SEKHON | | ON FILE | | | |
| RONALD C HENDRIX | | ON FILE | | | |
| Rosa Maria Guillen | | ON FILE | | | |
| ROY NEAL RANDOLPH | | ON FILE | | | |
| Rupert Reyneke | | ON FILE | | | |
| RUSSO CARMINE ANASTASIO | | ON FILE | | | |
| RYAN DEVINE | | ON FILE | | | |
| RYAN FONTENOT | | ON FILE | | | |
| RYAN MCDERMOTT | | ON FILE | | | |

**STRETTO**

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|------|-----------|---------|------|-------|-----|
| RYAN ORBAN | | ON FILE | | | |
| RYAN SANNA | | ON FILE | | | |
| RYAN ZEDRICK HAZLITT | | ON FILE | | | |
| SAMUEL APP MARSHALL | | ON FILE | | | |
| SAMUEL HELLEN | | ON FILE | | | |
| SANJEEVA KUMAR BHASHYAM | | ON FILE | | | |
| SAT VAN | | ON FILE | | | |
| SCOTT ALAN HUFFMAN | | ON FILE | | | |
| SCOTT GRASSO | | ON FILE | | | |
| SCOTT KING | | ON FILE | | | |
| SEAN DLAGARZA | | ON FILE | | | |
| SEBASTIEN UHALDE | | ON FILE | | | |
| SERRUR INVESTMENT PARTNERS, LP [AS ASSIGNEE OF THOMAS WALKEY] | | 197 FREEMAN STREET, #3C | BROOKLYN | NY | 11222 |
| SETH BOYER | | ON FILE | | | |
| Seth Griest | | ON FILE | | | |
| SETH SPANOGLE | | ON FILE | | | |
| SEYDINA GUIRO | | ON FILE | | | |
| SHAHROOZ HEKMATPOUR | | ON FILE | | | |
| SHANE EDWARD KISSINGER | | ON FILE | | | |
| SHANE RIDLING | | ON FILE | | | |
| SHAOBO LIU | | ON FILE | | | |
| SHAUN SHERMAN | | ON FILE | | | |
| SHEILA MYERS | | ON FILE | | | |
| SHOBHIT NANDAGUDI SREESHA | | ON FILE | | | |
| Shota Shiromizu | | ON FILE | | | |
| Stefano Acerbetti | | ON FILE | | | |
| STEPHAN DEUTSCH | | ON FILE | | | |
| STEPHEN EDWARD FUGES | | ON FILE | | | |
| STEVE TRACY | | ON FILE | | | |
| STUART BROWN | | ON FILE | | | |
| SZYMON JOZEF CHRYCZYK | | ON FILE | | | |
| TARIK ZANOTELLI MONTEIRO | | ON FILE | | | |
| Teresa Meyer | | ON FILE | | | |
| THAIBINH NGUYEN | | ON FILE | | | |
| THOMAS C SCAGLIONE | | ON FILE | | | |
| THOMAS KANE | | ON FILE | | | |
| THOMAS MALLORY | | ON FILE | | | |
| THOMAS TAYLOR | | ON FILE | | | |
| TIANJIN CHEN | | ON FILE | | | |
| Timothy Sour | | ON FILE | | | |
| TIMOTHY VANDERWEIDE | | ON FILE | | | |
| TODD CARLSON | | ON FILE | | | |
| TODD J REESE | | ON FILE | | | |
| TODD MICHAEL SHEEHAN | | ON FILE | | | |
| TONY ANTONIO OCHOA | | ON FILE | | | |
| TONY J CRIVELLO | | ON FILE | | | |
| TONY LIN | | ON FILE | | | |
| TRAVIS ANTHONY  MASON | | ON FILE | | | |
| TRAVIS BERTRAM | | ON FILE | | | |
| TRAVIS KEENEY | | ON FILE | | | |
| TRAVIS LEE WRIGHT | | ON FILE | | | |
| TREVOR J BROWNLEE | | ON FILE | | | |

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|------|-----------|---------|------|-------|-----|
| TYLER SPRAGUE | | ON FILE | | | |
| VANESSA MAGNANINI GUZZI | | ON FILE | | | |
| VINCENT STRADER | | ON FILE | | | |
| WAYMAN JARELL WHITFIELD | | ON FILE | | | |
| WILLIAM  DILLON | | ON FILE | | | |
| WILLIAM III ENGEL | | ON FILE | | | |
| WILLIAM TRASK | | ON FILE | | | |
| WILLIE ALICEA | | ON FILE | | | |
| XIN ZHANG | | ON FILE | | | |
| YANIK JAYARAM | | ON FILE | | | |
| YURIY KRAYNOV | | ON FILE | | | |
| ZACHARIAH QUELLA PANNKUK | | ON FILE | | | |
| ZHONGYUAN XUE | | ON FILE | | | |

# Exhibit D



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| 007 CAPITAL  LLC | ON FILE |
| 4XP MINING CDXX  LLC | ON FILE |
| A & JC INVESTMENT PROPERTIES LLC | ON FILE |
| A BETTER BOAT,  LLC | ON FILE |
| AAKAASH RAVI PATEL | ON FILE |
| AARJAB GOUDEL | ON FILE |
| AARON ANDREW JORDAN | ON FILE |
| AARON AUMILLER | ON FILE |
| AARON B STEARNS | ON FILE |
| AARON BEACH | ON FILE |
| AARON BROCKBANK | ON FILE |
| AARON CANTU | ON FILE |
| AARON CHEN | ON FILE |
| AARON COHEN | ON FILE |
| AARON CONRADKEELING JARRETT | ON FILE |
| AARON COZORT | ON FILE |
| AARON CRAIG MUCZKO | ON FILE |
| AARON DALE HIGBEE | ON FILE |
| AARON DANIEL BENNETT | ON FILE |
| AARON DANIEL LIEBLICH | ON FILE |
| AARON DAVIS | ON FILE |
| AARON DRURY | ON FILE |
| AARON FEKETE | ON FILE |
| AARON FERGUSON | ON FILE |
| AARON FREDERICK | ON FILE |
| AARON GRIFFITH | ON FILE |
| AARON JAY BASEY | ON FILE |
| AARON JENSEN | ON FILE |
| AARON JOSEPH KNOBLAUCH | ON FILE |
| AARON JOSEPH MCCLURE | ON FILE |
| AARON JOSHUA BRICKMAN | ON FILE |
| AARON JUSTIN ELLWEIN | ON FILE |
| AARON KELLEY | ON FILE |
| AARON KENNEDY | ON FILE |
| AARON KUAN | ON FILE |
| AARON LIPPY | ON FILE |
| AARON M STANSFIELD | ON FILE |
| AARON MICHAEL GATIO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AARON MICHAEL WEISER | ON FILE |
| AARON MICKEL TRACY | ON FILE |
| AARON NEVAEH REYES | ON FILE |
| AARON OBIE MEINICKE | ON FILE |
| AARON OVSIENKO | ON FILE |
| AARON RAY | ON FILE |
| AARON RAY GARNER | ON FILE |
| AARON ROE | ON FILE |
| AARON S DRABKIN | ON FILE |
| AARON SCHNIEDER | ON FILE |
| AARON SCHOTT | ON FILE |
| AARON SCOTT EPSTEIN | ON FILE |
| AARON STRAKER | ON FILE |
| AARON THOMAS EMRICH | ON FILE |
| AARON TONEY | ON FILE |
| AARON TOUSSAINT JEANGUENAT | ON FILE |
| AARON WEINBERG | ON FILE |
| AARON WILLIAMSON | ON FILE |
| AARON WORD | ON FILE |
| AASHNA AASHNA | ON FILE |
| AASIM IMRAN SHAIK | ON FILE |
| ABACI  LLC | ON FILE |
| ABDOOL AZEEZ | ON FILE |
| ABDUL BAREKZAI | ON FILE |
| ABDULRAHMAN NASSER M ALDOSSARY | ON FILE |
| ABE SIMPSON | ON FILE |
| ABEKUA D BRADLEY | ON FILE |
| ABEL ERNESTO CAMACHOHIDALGO | ON FILE |
| ABHIK SEAL | ON FILE |
| ABISHA THOR MUNROE | ON FILE |
| ABISHEK REDDY | ON FILE |
| ABRAHAM ARMEN ABRAMIAN | ON FILE |
| ABRAHAM MATA | ON FILE |
| ABRAHAM SALDIVAR | ON FILE |
| ABRAHAM SMILOWITZ | ON FILE |
| ABRAR AHMED KHAN | ON FILE |
| ABTIN SAMADI | ON FILE |
| ABUZAR SAAD ATIEQUE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ACAR ARY | ON FILE |
| ACORN 2021 CHARITABLE  TRUST | ON FILE |
| ADA-LUZ RIVERA | ON FILE |
| ADAM  BERMAN | ON FILE |
| ADAM  STEPHENS | ON FILE |
| ADAM AARON NATIV | ON FILE |
| ADAM ANTHONY LUNA | ON FILE |
| ADAM CARELLI | ON FILE |
| ADAM CARTER | ON FILE |
| ADAM CHRISTOPHER SMITH | ON FILE |
| ADAM COOK | ON FILE |
| ADAM DANIEL GRIFKA | ON FILE |
| ADAM DANIEL JOHNSON | ON FILE |
| ADAM DANIEL ZABINSKY | ON FILE |
| ADAM DE WITT | ON FILE |
| ADAM EDWARD INGLE | ON FILE |
| ADAM ELROD | ON FILE |
| ADAM ERIC OBERLIN LARSON | ON FILE |
| ADAM FOX | ON FILE |
| ADAM FYFFE | ON FILE |
| ADAM GHOUBALI | ON FILE |
| ADAM GRACZYK | ON FILE |
| ADAM GREER FLIGSTEN | ON FILE |
| ADAM HAKIM | ON FILE |
| ADAM HARMON | ON FILE |
| ADAM HEISSERER | ON FILE |
| ADAM JAMES LUDDEN | ON FILE |
| ADAM JAMES WEIGOLD | ON FILE |
| ADAM JOSEPH MARIK | ON FILE |
| ADAM JOSEPH STOLER | ON FILE |
| ADAM KITAIN | ON FILE |
| ADAM LACEY | ON FILE |
| ADAM LEE HOOVER | ON FILE |
| ADAM MANKE | ON FILE |
| ADAM MARWAH | ON FILE |
| ADAM MAXWELL | ON FILE |
| ADAM MISCHKE | ON FILE |
| ADAM MUSTAFA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADAM NAPOLETANO | ON FILE |
| ADAM NARKIEWICZ | ON FILE |
| ADAM NEAL SUMMERS | ON FILE |
| ADAM OLEARY | ON FILE |
| ADAM PEREZ | ON FILE |
| ADAM PIEGARI | ON FILE |
| ADAM POMERANTZ | ON FILE |
| ADAM QUANE | ON FILE |
| ADAM RICE | ON FILE |
| ADAM RIVERS III BLUMER | ON FILE |
| ADAM ROBERT ROBBINS | ON FILE |
| ADAM ROCKSTAD | ON FILE |
| ADAM SCHATZ | ON FILE |
| ADAM SCHLESINGER | ON FILE |
| ADAM SOKOLOWSKI | ON FILE |
| ADAM STEELE | ON FILE |
| ADAM STONEHOCKER | ON FILE |
| ADAM STREETS | ON FILE |
| ADAM SWIERCZYNSKI | ON FILE |
| ADAM TEW | ON FILE |
| ADAM TYLER DE PAZ | ON FILE |
| ADAM VUKSICH | ON FILE |
| ADAM WEIL | ON FILE |
| ADAM WENIG | ON FILE |
| ADAM WITEK | ON FILE |
| ADAMS WONG | ON FILE |
| ADDISON YANG | ON FILE |
| ADEEL JAVED | ON FILE |
| ADEL FAKHOURI | ON FILE |
| ADHAM MOMTAZ | ON FILE |
| ADHAM NASSAR | ON FILE |
| ADISS BENLIAN | ON FILE |
| ADITYA DARGAN | ON FILE |
| ADOLF HANNERT | ON FILE |
| ADONAI PROFESSIONAL SERVICES, INC | ON FILE |
| ADREA LE | ON FILE |
| ADRIAN KASCHUBE | ON FILE |
| ADRIAN TAPIA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ADRIAN CHARL JONES | ON FILE |
| ADRIAN DANKER | ON FILE |
| ADRIAN ESCONDO | ON FILE |
| ADRIAN FERNANDEZ | ON FILE |
| ADRIAN JESUS PHRUKSUKARN | ON FILE |
| ADRIAN LARREAL MATA | ON FILE |
| ADRIAN LOJO | ON FILE |
| ADRIAN MICHAEL GOMEZ | ON FILE |
| ADRIAN PEREZ-SIAM | ON FILE |
| ADRIAN RISH | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN TINOCO | ON FILE |
| ADRIAN WINTHER | ON FILE |
| ADRIEN GUILLO | ON FILE |
| AGEM  INC. | ON FILE |
| AGNES ALMEIDA | ON FILE |
| AGNES CHIA-WEI YU | ON FILE |
| AGUS SANTOSO LIE | ON FILE |
| AHLAM JAMAL | ON FILE |
| AHMED MAHMOUD EID | ON FILE |
| AHMED MEJJALLID | ON FILE |
| AHSON SAIYED | ON FILE |
| AIDAN MARCUS ELIASSON | ON FILE |
| AIDE HERNANDEZ GOMEZ | ON FILE |
| AIKO GRACE TOMITA-FAIRCHILD | ON FILE |
| AIMAN BASHIR ISWAISI | ON FILE |
| AIQIN WANG | ON FILE |
| AITOR MATEO | ON FILE |
| AJA BRIANA DANG | ON FILE |
| AJAY BAJIRAO MOHITE | ON FILE |
| AJAY D MEHTA | ON FILE |
| AKHIL VELURU | ON FILE |
| AKIKO KANESEKI | ON FILE |
| AKIL ALI ALEXANDER | ON FILE |
| AKILI COOPER | ON FILE |
| AKINWALE OLUSEUN ONAMADE | ON FILE |
| AL PARRANTO | ON FILE |
| ALAN BRACY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALAN GOODE | ON FILE |
| ALAN HO | ON FILE |
| ALAN JOSEPH LACHAPELLE | ON FILE |
| ALAN KRAMPF | ON FILE |
| ALAN NAMAZBAYEV | ON FILE |
| ALAN POOKAYAPORN ALAHMAD | ON FILE |
| ALAN ROBERT | ON FILE |
| ALAN Z SHEINFIL | ON FILE |
| ALANA WOODS | ON FILE |
| ALBERT FERREIRA | ON FILE |
| ALBERT LEE | ON FILE |
| ALBERT LI | ON FILE |
| ALBERT LINDSEY BICKNELL | ON FILE |
| ALBERT SHAW | ON FILE |
| ALBERT TOROSYAN | ON FILE |
| ALBERT W EBIA | ON FILE |
| ALBERTINE SELENA WINSTON | ON FILE |
| ALBERTO CARRASQUILLO | ON FILE |
| ALBERTO EUSEBIO | ON FILE |
| ALBERTO MARTINEZ | ON FILE |
| ALBERTO MOISES | ON FILE |
| ALBERTO WENCE VERDUZCO | ON FILE |
| ALBIN THOMAS | ON FILE |
| ALCUIN RAJAN | ON FILE |
| ALDAIR TAPIA | ON FILE |
| ALDO DAVALOS | ON FILE |
| ALEC ANANIAN | ON FILE |
| ALEC EDWARD STRAIN | ON FILE |
| ALEC OWENS | ON FILE |
| ALEC ROUBEN | ON FILE |
| ALEJANDRO ANSELMO CABRERA | ON FILE |
| ALEJANDRO ARGUETA | ON FILE |
| ALEJANDRO DANIEL GALLOZA CHAPARRO | ON FILE |
| ALEJANDRO FUENTES | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ON FILE |
| ALEJANDRO MANDULEY | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEJANDRO OROPEZA IBANEZ | ON FILE |
| ALEJANDRO RODRIGUEZ | ON FILE |
| ALEJANDRO RODRIGUEZ TEJEDA | ON FILE |
| ALEJOS ANAYA | ON FILE |
| ALEKSANDR BORISOVICH RATNER | ON FILE |
| ALEKSANDR CHIZHIK | ON FILE |
| ALEKSEY FEDOROVICH AVDYUKOV | ON FILE |
| ALEKSEY PLETNEV | ON FILE |
| ALELIA HUDSON | ON FILE |
| ALESSANDRO BONET SARAVIA | ON FILE |
| ALESSANDRO MASTROMATTEI | ON FILE |
| ALESSANDRO TROMBA | ON FILE |
| ALESXANDER  ARRIAGA | ON FILE |
| ALEX ALBERTO GONZALEZ-VINAS | ON FILE |
| ALEX AZRA | ON FILE |
| ALEX BECKER | ON FILE |
| ALEX BENFIELD | ON FILE |
| ALEX BLUE HERITIER KERBY | ON FILE |
| ALEX BRANDS | ON FILE |
| ALEX BROWN | ON FILE |
| ALEX BUSHOY | ON FILE |
| ALEX CHUN | ON FILE |
| ALEX CLARK DENNIS | ON FILE |
| ALEX CONRAD SINCEVICH | ON FILE |
| ALEX DAVID HEARN | ON FILE |
| ALEX DECONDE | ON FILE |
| ALEX EDWARD PETERSON | ON FILE |
| ALEX ENGEL | ON FILE |
| ALEX FANCHER | ON FILE |
| ALEX FOLMER | ON FILE |
| ALEX FUCHS | ON FILE |
| ALEX GERONIMO | ON FILE |
| ALEX GIANGHIEM NGO | ON FILE |
| ALEX GRIMES | ON FILE |
| ALEX GUILLIEN | ON FILE |
| ALEX HESS | ON FILE |
| ALEX JIMENEZ | ON FILE |
| ALEX JORDAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALEX KRUSZ | ON FILE |
| ALEX LIN | ON FILE |
| ALEX MASON | ON FILE |
| ALEX MORIN | ON FILE |
| ALEX MOSKOV | ON FILE |
| ALEX NOLAN BARNETT | ON FILE |
| ALEX OON | ON FILE |
| ALEX PROTHEROE | ON FILE |
| ALEX RENE JIMENEZ | ON FILE |
| ALEX ROBERT ABBENANTE | ON FILE |
| ALEX ROYTIKH | ON FILE |
| ALEX RUBILAR | ON FILE |
| ALEX TOMASIK | ON FILE |
| ALEX WALCHLI | ON FILE |
| ALEX WELLS | ON FILE |
| ALEX ZUTTRE | ON FILE |
| ALEXA BRYANNE CATANIA | ON FILE |
| ALEXA CHRISTINA HAYSLETT | ON FILE |
| ALEXANDER  CEREN | ON FILE |
| ALEXANDER  DE CASTRO | ON FILE |
| ALEXANDER  NASON | ON FILE |
| ALEXANDER  SMITH | ON FILE |
| ALEXANDER  YOON | ON FILE |
| ALEXANDER ADAMS | ON FILE |
| ALEXANDER ANANIEV | ON FILE |
| ALEXANDER ANASTAS STAMATIOU | ON FILE |
| ALEXANDER BESMER | ON FILE |
| ALEXANDER BLACK FENTON | ON FILE |
| ALEXANDER BRYCE HAESCHE | ON FILE |
| ALEXANDER CHERNYSHEV | ON FILE |
| ALEXANDER D CAMBA-BARRERAS | ON FILE |
| ALEXANDER DENISON  HEID | ON FILE |
| ALEXANDER FANCHEONG HUNG | ON FILE |
| ALEXANDER FERDINAND STROZEWSKI | ON FILE |
| ALEXANDER FRANCIS CARPOUSIS | ON FILE |
| ALEXANDER G HERNANDEZ VARGAS | ON FILE |
| ALEXANDER GEORGE JACZINA BRETON | ON FILE |
| ALEXANDER GONZALEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER GREGORY CLARK | ON FILE |
| ALEXANDER H BURNETT | ON FILE |
| ALEXANDER HALLORAN | ON FILE |
| ALEXANDER HOAG | ON FILE |
| ALEXANDER HONG | ON FILE |
| ALEXANDER HUYNH | ON FILE |
| ALEXANDER JACOB MEYER | ON FILE |
| ALEXANDER JETER | ON FILE |
| ALEXANDER JOSEPH BALDWIN | ON FILE |
| ALEXANDER JOSEPH BENNETT BARLOW | ON FILE |
| ALEXANDER JUDAS DIAZ | ON FILE |
| ALEXANDER KATLER | ON FILE |
| ALEXANDER KEVIN SKOMARS | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KLEVEN | ON FILE |
| ALEXANDER KOLTUNOV | ON FILE |
| ALEXANDER KURT HOUGH | ON FILE |
| ALEXANDER LOTIER | ON FILE |
| ALEXANDER LYUBOMIROV | ON FILE |
| ALEXANDER MADDEN | ON FILE |
| ALEXANDER MEIJER | ON FILE |
| ALEXANDER MICHAEL KANE | ON FILE |
| ALEXANDER NAUMANN | ON FILE |
| ALEXANDER NGUYEN | ON FILE |
| ALEXANDER OLUBAJO | ON FILE |
| ALEXANDER ORSON EDELMAN | ON FILE |
| ALEXANDER PAPPAS | ON FILE |
| ALEXANDER PEREZ | ON FILE |
| ALEXANDER PERGAKIS | ON FILE |
| ALEXANDER PRASAD HARI | ON FILE |
| ALEXANDER RAPHAEL RANCEL | ON FILE |
| ALEXANDER RICHARD FOERTSCH | ON FILE |
| ALEXANDER ROBERT BODDY | ON FILE |
| ALEXANDER RUSSELL HALL | ON FILE |
| ALEXANDER SCHECTER | ON FILE |
| ALEXANDER SCHELTEMA | ON FILE |
| ALEXANDER STEFAN MADAR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER SZYMANSKI | ON FILE |
| ALEXANDER THOMAS HUNT | ON FILE |
| ALEXANDER THOMAS QUAN | ON FILE |
| ALEXANDER TONY ACCARDI | ON FILE |
| ALEXANDER TSAI | ON FILE |
| ALEXANDER TURITZIN | ON FILE |
| ALEXANDER VON SUMMER | ON FILE |
| ALEXANDER VYSHETSKY | ON FILE |
| ALEXANDER WILLIAM PUSCH | ON FILE |
| ALEXANDER WILLIAM WOLF | ON FILE |
| ALEXANDER YULIEVICH PERLOV | ON FILE |
| ALEXANDER ZAYID | ON FILE |
| ALEXANDER ZHOU | ON FILE |
| ALEXANDRA LORAINE BAEZ ORTIZ | ON FILE |
| ALEXANDRA M FREY | ON FILE |
| ALEXANDRA WADE COLE | ON FILE |
| ALEXANDRE DAS NEVES DIAS | ON FILE |
| ALEXANDRE M GIGON | ON FILE |
| ALEXANDRE ZUBAREV | ON FILE |
| ALEXANDRO SANJUAN LOPEZ | ON FILE |
| ALEXAS FLACCO | ON FILE |
| ALEXIS URIEL MORENOSILVA | ON FILE |
| ALFONSO GUERRERO | ON FILE |
| ALFONSO LAFUENTE | ON FILE |
| ALFONSO MATHEW BAEZ | ON FILE |
| ALFPHA BAH | ON FILE |
| ALFRED DE LOS SANTOS | ON FILE |
| ALFRED FRAIZ SAMUEL METWASHLA | ON FILE |
| ALFREDO FLORES JR | ON FILE |
| ALG MORTGAGE  INC. | ON FILE |
| ALI ABRAHIMIA | ON FILE |
| ALI MOHSEN ISSA | ON FILE |
| ALI SHAMI | ON FILE |
| ALI SHEIKH | ON FILE |
| ALI SIADATI | ON FILE |
| ALI TAHERI | ON FILE |
| ALICE COLES | ON FILE |
| ALICE SUN CHEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICE WOOLFORD | ON FILE |
| ALICIA ISEN | ON FILE |
| ALIEN NGUYEN | ON FILE |
| ALINA JANSSEN | ON FILE |
| ALINA KRYSTAL KHENCHANTHAVONG | ON FILE |
| ALINE GRUBER | ON FILE |
| ALINE THUY LE | ON FILE |
| ALIREDHA WALJI | ON FILE |
| ALIREZA CHOUBINEH | ON FILE |
| ALISA MARIE WILKERSON | ON FILE |
| ALISHA LINNET BROOKS | ON FILE |
| ALISON TOWNLEY | ON FILE |
| ALLAN  BERRY JR | ON FILE |
| ALLAN BOURNE | ON FILE |
| ALLAN EDMOND | ON FILE |
| ALLAN GINSBURG | ON FILE |
| ALLAN JOSEF GRUDSKY | ON FILE |
| ALLEN CHEN | ON FILE |
| ALLEN DAVID JEFFERIS | ON FILE |
| ALLEN J FERRER | ON FILE |
| ALLEN LOUIS WALKER | ON FILE |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ON FILE |
| ALLEN VINCENNCE MCCLURE JR | ON FILE |
| ALLEN WHITE | ON FILE |
| ALLEN WIGGINS | ON FILE |
| ALLEN YODER | ON FILE |
| ALLEN ZHANG | ON FILE |
| ALLENE ACOSTA | ON FILE |
| ALLISON CULBRETH CHAN | ON FILE |
| ALLISON GLORY BARKER | ON FILE |
| ALLISON HYLAND | ON FILE |
| ALLON   HONO OHALA PL AMITAI | ON FILE |
| ALLYSON GALLER | ON FILE |
| ALLYSON LYNN HALE | ON FILE |
| ALOKE FRANCIS FERNANDES | ON FILE |
| ALON SAGGIE | ON FILE |
| ALONSO RENE JR LEON | ON FILE |
| ALPHONSE JOHN BALTES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALSU SAIFETDINOVA | ON FILE |
| ALVAND ABDOLSALEHI | ON FILE |
| ALVAR JOSE ARAGON BERENGENA | ON FILE |
| ALVARO RUIZ | ON FILE |
| ALVIN RODGERS | ON FILE |
| ALVIN ALONZO | ON FILE |
| ALYSHA BUSZA | ON FILE |
| AMANDA BARRIENTEZ | ON FILE |
| AMANDA CHRISTINE DAVENPORT | ON FILE |
| AMANDA ENAYATI | ON FILE |
| AMANDA HUFFMAN | ON FILE |
| AMANDA KAYE JOHNSON | ON FILE |
| AMANDA LUNDY | ON FILE |
| AMANDA YU | ON FILE |
| AMANDEEP SINGH KANDOLA | ON FILE |
| AMAR TALATI | ON FILE |
| AMARJEET S KAPOOR | ON FILE |
| AMARSAIKHAN ZORIGT | ON FILE |
| AMBER BOWLES | ON FILE |
| AMBER K MILLMAN | ON FILE |
| AMBER NICOLE GARCIA | ON FILE |
| AMEET CHANDAK | ON FILE |
| AMEET PATEL | ON FILE |
| AMELIA KING | ON FILE |
| AMELIA MARTINEZ | ON FILE |
| AMER DAMANHOURY | ON FILE |
| AMINAH MIREMBE WEST | ON FILE |
| AMIR BOULOS | ON FILE |
| AMIR DEE HOSSLER | ON FILE |
| AMIR ELIAV | ON FILE |
| AMIR HOSSEIN SAGHARI | ON FILE |
| AMIR HOSSIENDOUST | ON FILE |
| AMIR JAD NASER | ON FILE |
| AMIR NASSAR | ON FILE |
| AMIR ROY | ON FILE |
| AMIR SHAYESTEH | ON FILE |
| AMISH MENDAPRA | ON FILE |
| AMIT BHIKHALA SOHAGIA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMIT LELE | ON FILE |
| AMMER SOLIMAN | ON FILE |
| AMOS GRAIFMAN | ON FILE |
| AMOS UY | ON FILE |
| AMR HASSAN ABDELAZIZ HASSAN | ON FILE |
| AMRITPAL SINGH | ON FILE |
| AMY BALSAVAGE | ON FILE |
| AMY MARIE STROHBEHN | ON FILE |
| AMY MEYER | ON FILE |
| AMY NICOLE DIVIS | ON FILE |
| AMYLI MCDANIEL | ON FILE |
| AN EYE TOWARD RETIREMENT  LLC | ON FILE |
| AN PHAM | ON FILE |
| AN THOMAS TRAN | ON FILE |
| AN TRAN | ON FILE |
| ANABEL CRISTINA SANCHEZ | ON FILE |
| ANAND VALLAMSETLA | ON FILE |
| ANAND VENKATESH NARAYANAPPA | ON FILE |
| ANANTHARA MANI | ON FILE |
| ANATOLE PETER COLEVAS | ON FILE |
| ANATOLIY NOVAK | ON FILE |
| ANDERS RAY FROEHLICH | ON FILE |
| ANDRAS FEHER | ON FILE |
| ANDRE HOLLIS | ON FILE |
| ANDRE MICHAEL SANCHEZ | ON FILE |
| ANDRE NATERA | ON FILE |
| ANDRE OLIVEIRA SILVA | ON FILE |
| ANDRE V KOSTYLEV | ON FILE |
| ANDRE VILLANOVA ENCARNACAO | ON FILE |
| ANDRE WYSS | ON FILE |
| ANDREA SIFONTES | ON FILE |
| ANDREAS DIVARIS | ON FILE |
| ANDREAS EMINIDIS | ON FILE |
| ANDREAS GLATZ | ON FILE |
| ANDREAS JANZEN | ON FILE |
| ANDREAS KAPETANOS | ON FILE |
| ANDREAS WOLFRAM KNIEP | ON FILE |
| ANDREE LOYO GUERRA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREI BEHJAN | ON FILE |
| ANDREIA CORREIA | ON FILE |
| ANDRES COLON PEREZ | ON FILE |
| ANDRES DIAZ | ON FILE |
| ANDRES FLOREZ | ON FILE |
| ANDRES GUILLERMO EYHERABIDE | ON FILE |
| ANDRES JORDAN  VALERDI | ON FILE |
| ANDRES MELIAN | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RESTREPO | ON FILE |
| ANDRES RUIZ | ON FILE |
| ANDREW ABANG | ON FILE |
| ANDREW ACOCELLA | ON FILE |
| ANDREW ALBENUS HUGGETT | ON FILE |
| ANDREW ALEXANDER POTOTSCHNIK | ON FILE |
| ANDREW ALTSCHULER | ON FILE |
| ANDREW ANDRES MENDOZA HUGHES | ON FILE |
| ANDREW ARDAVAN MOTAMED VAZIRI | ON FILE |
| ANDREW ARONSON | ON FILE |
| ANDREW BARBER | ON FILE |
| ANDREW BECK | ON FILE |
| ANDREW BECKER | ON FILE |
| ANDREW BEN STEPHEN JANOS | ON FILE |
| ANDREW BOUD | ON FILE |
| ANDREW C BACIANGA | ON FILE |
| ANDREW C FERRIERE | ON FILE |
| ANDREW CARLTON AIKEN | ON FILE |
| ANDREW CARTER ADAMS | ON FILE |
| ANDREW CHANG | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CITRON | ON FILE |
| ANDREW CONARD RUSZKAY | ON FILE |
| ANDREW CUMMINS | ON FILE |
| ANDREW D BELLIS | ON FILE |
| ANDREW DANIEL HOWERTON | ON FILE |
| ANDREW DEER | ON FILE |
| ANDREW DO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW EGAN | ON FILE |
| ANDREW EKLUND | ON FILE |
| ANDREW FERNANDEZ | ON FILE |
| ANDREW FOX | ON FILE |
| ANDREW FRANK ORAM | ON FILE |
| ANDREW FROOME | ON FILE |
| ANDREW GAWECO | ON FILE |
| ANDREW GERARD BOURDELAIS | ON FILE |
| ANDREW GOULET | ON FILE |
| ANDREW GRIFFIN | ON FILE |
| ANDREW GUSTAFSON | ON FILE |
| ANDREW HANSON | ON FILE |
| ANDREW HILSEBERG | ON FILE |
| ANDREW HOFFMAN | ON FILE |
| ANDREW ISAKU WATANABE | ON FILE |
| ANDREW J LESSARD | ON FILE |
| ANDREW JACOB GONZALES | ON FILE |
| ANDREW JAMES | ON FILE |
| ANDREW JAMES MONCRIEFF | ON FILE |
| ANDREW JOHN | ON FILE |
| ANDREW JOHN HAMER | ON FILE |
| ANDREW JOSEPH CANAMELLA | ON FILE |
| ANDREW JOSEPH YORK | ON FILE |
| ANDREW KEEGAN HEYING | ON FILE |
| ANDREW KENICHI DUVALL | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KOLAR | ON FILE |
| ANDREW KUKUK | ON FILE |
| ANDREW LAC | ON FILE |
| ANDREW LAKE | ON FILE |
| ANDREW LARSON | ON FILE |
| ANDREW LAVEAU | ON FILE |
| ANDREW LEONE | ON FILE |
| ANDREW LONG | ON FILE |
| ANDREW LYDON | ON FILE |
| ANDREW M MARTINEK | ON FILE |
| ANDREW MATTIE | ON FILE |
| ANDREW MCCANDLESS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANDREW MCCARTOR | ON FILE |
| ANDREW MCLAINE | ON FILE |
| ANDREW MERLINO | ON FILE |
| ANDREW METZGER | ON FILE |
| ANDREW MICHAEL NEY | ON FILE |
| ANDREW MICHAEL SHEPLER | ON FILE |
| ANDREW MILOT | ON FILE |
| ANDREW MOY | ON FILE |
| ANDREW MURRAY MILLER | ON FILE |
| ANDREW NATHAN POWELL-MORSE | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW OH | ON FILE |
| ANDREW OVERTON | ON FILE |
| ANDREW PAUL BERGMAN | ON FILE |
| ANDREW PERLIN | ON FILE |
| ANDREW POWELL | ON FILE |
| ANDREW PRINDLE | ON FILE |
| ANDREW R KUGACH | ON FILE |
| ANDREW R PALEY | ON FILE |
| ANDREW RAY | ON FILE |
| ANDREW ROSCA | ON FILE |
| ANDREW SATORSKI | ON FILE |
| ANDREW SCHUMANN | ON FILE |
| ANDREW SCOTT FITZWATER | ON FILE |
| ANDREW SCOTT PERSINGER | ON FILE |
| ANDREW SCOTT VIGNEAULT | ON FILE |
| ANDREW SHIELDS | ON FILE |
| ANDREW SHIN | ON FILE |
| ANDREW SPATH | ON FILE |
| ANDREW STACH | ON FILE |
| ANDREW STANTON HUDDLESTON | ON FILE |
| ANDREW STUART FORMAN | ON FILE |
| ANDREW SWARD | ON FILE |
| ANDREW THIEN-TAM NGUYEN | ON FILE |
| ANDREW THOMAS SHAW | ON FILE |
| ANDREW TOTTA | ON FILE |
| ANDREW TRAYLOR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW VINOD | ON FILE |
| ANDREW WALLACE | ON FILE |
| ANDREW WALTER | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WEBER | ON FILE |
| ANDREW WEIS | ON FILE |
| ANDREW WESLEY REISS | ON FILE |
| ANDREW WESLEY STEINLY | ON FILE |
| ANDREW WONG | ON FILE |
| ANDREW Y KIM | ON FILE |
| ANDREW Y SUN | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YOON | ON FILE |
| ANDREY KUMANOV | ON FILE |
| ANDREY SIDLINSKIY | ON FILE |
| ANDRIJANA  BORKOVIC | ON FILE |
| ANDY CASTILLO | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHIN SHIN CHONG | ON FILE |
| ANDY DUC DIEP | ON FILE |
| ANDY FERNG | ON FILE |
| ANDY GIANG | ON FILE |
| ANDY GILMORE | ON FILE |
| ANDY HANEY | ON FILE |
| ANDY HO | ON FILE |
| ANDY KAPLAN | ON FILE |
| ANDY KATZ | ON FILE |
| ANDY LE TONG | ON FILE |
| ANDY LI | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TUAN TRAN | ON FILE |
| ANEL DANZA | ON FILE |
| ANESSA ELIZABETH HERNANDEZ | ON FILE |
| ANEUDI J LARA PAREDES | ON FILE |
| ANGEL BRIGNONI | ON FILE |
| ANGEL DANIEL VASQUEZ | ON FILE |
| ANGEL MARVOYIE MANNEH | ON FILE |
| ANGEL MENDEZ-PEREZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANGEL RICARDO MORAGARCIA | ON FILE |
| ANGEL VELAZQUEZ-DIAZ | ON FILE |
| ANGELA CASEY | ON FILE |
| ANGELA CENZON | ON FILE |
| ANGELA CHANG | ON FILE |
| ANGELA LEE | ON FILE |
| ANGELA LYNEE MELORO ROYBAL | ON FILE |
| ANGELA MARIE DOTO | ON FILE |
| ANGELA NOEL GRANT | ON FILE |
| ANGELA RHAE MARTIN | ON FILE |
| ANGELICA VERGADOS | ON FILE |
| ANGELINA GUZMAN | ON FILE |
| ANGELLIE SACHARIE SANTIAGO | ON FILE |
| ANGELO CHRISTOPOULOS | ON FILE |
| ANGELO ILA MARI | ON FILE |
| ANGELO J OCASIO | ON FILE |
| ANGERONA LOVE | ON FILE |
| ANGUS YANG | ON FILE |
| ANHANG ZHU | ON FILE |
| ANIKO PIRI | ON FILE |
| ANIL SHRESTHA | ON FILE |
| ANIMESH GUPTA | ON FILE |
| ANISE PARIKH | ON FILE |
| ANISH BASU | ON FILE |
| ANISHA MANTRI | ON FILE |
| ANKIT MATHUR | ON FILE |
| ANKUSH VERMA | ON FILE |
| ANMOL SINGH GREWAL | ON FILE |
| ANN MARIE SMITH | ON FILE |
| ANN PUSHIES | ON FILE |
| ANN YOON | ON FILE |
| ANNA MCCLENDON | ON FILE |
| ANNA MULSO | ON FILE |
| ANNALICE YUIROO CHANG | ON FILE |
| ANNALYN HAMOAY JAMERO | ON FILE |
| ANNIE LIN LEONG | ON FILE |
| ANNIE SHAN TAM | ON FILE |
| ANSELMO BERARDI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANSLEY DAWN RUBINSTEIN | ON FILE |
| ANSON KA-KEUNG AU | ON FILE |
| ANSON SO | ON FILE |
| ANSSAR  SOUSSI TAMLI | ON FILE |
| ANTHONY  ABADEIR | ON FILE |
| ANTHONY  CALDERONE | ON FILE |
| ANTHONY  COSTA | ON FILE |
| ANTHONY  NELSON | ON FILE |
| ANTHONY  PALMIERI | ON FILE |
| ANTHONY  STARCEV | ON FILE |
| ANTHONY ACCETTA | ON FILE |
| ANTHONY AMICUCCI | ON FILE |
| ANTHONY APONTE | ON FILE |
| ANTHONY ARRIAGA | ON FILE |
| ANTHONY AUGUSTUS MESSINA | ON FILE |
| ANTHONY AWOYELE | ON FILE |
| ANTHONY BIALY | ON FILE |
| ANTHONY BONTRAGER | ON FILE |
| ANTHONY CALDERONE | ON FILE |
| ANTHONY CAMARDA | ON FILE |
| ANTHONY CARLO MORRESI | ON FILE |
| ANTHONY COMEROTA | ON FILE |
| ANTHONY DESANTO | ON FILE |
| ANTHONY E SCRIMA JR | ON FILE |
| ANTHONY ELMORE | ON FILE |
| ANTHONY FATCHHIV CHONG | ON FILE |
| ANTHONY FLORIO | ON FILE |
| ANTHONY GIANCOLA | ON FILE |
| ANTHONY GULLI | ON FILE |
| ANTHONY HALIM | ON FILE |
| ANTHONY HESTER | ON FILE |
| ANTHONY HOLMES | ON FILE |
| ANTHONY J DIVALERIO III | ON FILE |
| ANTHONY J GUEVARAHALL | ON FILE |
| ANTHONY J TEAGUE | ON FILE |
| ANTHONY JAMES VASHRO | ON FILE |
| ANTHONY JAMES VU | ON FILE |
| ANTHONY JAY DEATON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ANTHONY K STAVROPOULOS | ON FILE |
| ANTHONY KIEM TRAN | ON FILE |
| ANTHONY KOCH | ON FILE |
| ANTHONY KOSTUROS | ON FILE |
| ANTHONY LE | ON FILE |
| ANTHONY LEE TORRES | ON FILE |
| ANTHONY MAGGITTI | ON FILE |
| ANTHONY MARSILIO | ON FILE |
| ANTHONY MATARANGAS | ON FILE |
| ANTHONY MCLAUGHLIN | ON FILE |
| ANTHONY MEONI | ON FILE |
| ANTHONY MONTOYA | ON FILE |
| ANTHONY NELSON | ON FILE |
| ANTHONY OLEGARIO | ON FILE |
| ANTHONY P BEVILACQUA | ON FILE |
| ANTHONY PARIS KOHBELL | ON FILE |
| ANTHONY PAUL LANGELLO | ON FILE |
| ANTHONY PAUL VELOTTA | ON FILE |
| ANTHONY RUTTLER | ON FILE |
| ANTHONY SEGARRA NIEVES | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY STEPHENS | ON FILE |
| ANTHONY TOMMASINO | ON FILE |
| ANTHONY TORRES | ON FILE |
| ANTHONY VON LENO | ON FILE |
| ANTHONY WANG | ON FILE |
| ANTHONY WAYNE ERWIN | ON FILE |
| ANTHONY WEBBER | ON FILE |
| ANTHONY WINDER | ON FILE |
| ANTHONY ZAAROUR | ON FILE |
| ANTIMO PONTICELLO | ON FILE |
| ANTOINE BRUYNS | ON FILE |
| ANTOINE IZQUIERDO | ON FILE |
| ANTOINE STEIBLEN | ON FILE |
| ANTOLIN MENDOZA | ON FILE |
| ANTON ROUSH | ON FILE |
| ANTONELA NILAND | ON FILE |
| ANTONINO MUSCO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO  VERA | ON FILE |
| ANTONIO ALEXANDRE NOBRE GOMES | ON FILE |
| ANTONIO ALVAREZ GARCIA-MON | ON FILE |
| ANTONIO ANDRADE GARCIA | ON FILE |
| ANTONIO ESCUTIA | ON FILE |
| ANTONIO GABRIEL JIMENEZ BAEZ | ON FILE |
| ANTONIO GIANCARLO CANALE | ON FILE |
| ANTONIO GUEVARA | ON FILE |
| ANTONIO MANJU | ON FILE |
| ANTONIO RICO | ON FILE |
| ANUBHAV JAIN | ON FILE |
| ANUJ GUPTA | ON FILE |
| ANUJ KAPIL | ON FILE |
| ANUJ MEHTA | ON FILE |
| ANVIT SHETTY | ON FILE |
| ANYA SARETZKY | ON FILE |
| APHICHIT JINDAPORNSUK | ON FILE |
| APOORVE MOHAN | ON FILE |
| APPECHHA NEUPANE | ON FILE |
| ARA MINATSAGHANIAN | ON FILE |
| ARA THOMPSON | ON FILE |
| ARAM IVANY URIBE | ON FILE |
| ARASH FARZAN | ON FILE |
| ARASH MICHAEL SARABIANTEHRANI | ON FILE |
| ARAVIND RAJU | ON FILE |
| ARAVIND VENKATACHALAM | ON FILE |
| ARAVINDA TEGGINAMATH | ON FILE |
| ARAYA YODVILAI | ON FILE |
| ARCHIMEDES SOLUTIONS INC | ON FILE |
| ARELYS PEREZ | ON FILE |
| ARIA MADANI | ON FILE |
| ARIC DUANE SCHMITZ | ON FILE |
| ARIC TAO | ON FILE |
| ARIEL BASCH | ON FILE |
| ARIEL DUBINSKY | ON FILE |
| ARIK XANDER | ON FILE |
| ARINDAM DAS | ON FILE |
| ARJUN GANJOO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARJUN PATEL | ON FILE |
| ARJUN RAJ BHALLA | ON FILE |
| ARJUNA ANDAY | ON FILE |
| ARKADIUSZ WARNECKI | ON FILE |
| ARKEE LINDEN | ON FILE |
| ARKO BASU | ON FILE |
| ARLENE JOSEPH | ON FILE |
| ARLENE MARIE PETRUSH | ON FILE |
| ARMAN AHMAD  DEZFULI-ARJOMANDI | ON FILE |
| ARMAN RAHIM PRADHAN | ON FILE |
| ARMANDO ALFARO | ON FILE |
| ARMANDO BOJORGES | ON FILE |
| ARMANDO DIAZ FIGUEROA | ON FILE |
| ARMANDO MARTINEZ | ON FILE |
| ARMANDO PATINO | ON FILE |
| ARMANDO R CASTILLO VILLALOBOS | ON FILE |
| ARMANDO RAMOS | ON FILE |
| ARMEN JOE ZABOUNIAN | ON FILE |
| ARMSTRONG MARSHALL | ON FILE |
| ARNAUD GASQUY-NICOLAS | ON FILE |
| ARNEKA LATRECE FRANKLIN | ON FILE |
| ARNOLD KAECH | ON FILE |
| ARNOLD WEIHONG TUNG | ON FILE |
| ARNOLDO AMADOR | ON FILE |
| ARON YEDERSBERGER | ON FILE |
| ARSENY LIBON | ON FILE |
| ARSHDEEP DHILLON | ON FILE |
| ARSINEH VARTANIAN | ON FILE |
| ART MARTLIX APO | ON FILE |
| ARTEMIZA MORA | ON FILE |
| ARTHUR  LEWIS | ON FILE |
| ARTHUR D HARDY-DOUBLEDAY | ON FILE |
| ARTHUR E PILSKALNS | ON FILE |
| ARTHUR FREDERICK WEAGEL | ON FILE |
| ARTHUR J SONS | ON FILE |
| ARTHUR LEE | ON FILE |
| ARTHUR WILLSON | ON FILE |
| ARTUR DE SA NETO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ARTURO LARA | ON FILE |
| ARTURO MARTINEZ | ON FILE |
| ARTURO RAFAEL GAMEZ | ON FILE |
| ARTURO SANCHEZ | ON FILE |
| ARUN GOLLAPUDI | ON FILE |
| ARUN GUPTA | ON FILE |
| ARUN GUPTA | ON FILE |
| ARUN KUMAR | ON FILE |
| ARUN VASUDEVAN | ON FILE |
| ARVIND CHAKRAVARTHY | ON FILE |
| ASAF RAPOPORT | ON FILE |
| ASBERY RAINEY | ON FILE |
| ASH ALANKAR | ON FILE |
| ASHA KIRAN KOTNI | ON FILE |
| ASHE WHITENER | ON FILE |
| ASHER CREPPEL | ON FILE |
| ASHER THOR SHEPPARD | ON FILE |
| ASHISH HIMANSHU MEHTA | ON FILE |
| ASHISH KUMAR KHULLAR | ON FILE |
| ASHISH MAINI | ON FILE |
| ASHITH MYNAHALLI RAJASHEKAR | ON FILE |
| ASHKAN AMIR-REZA MOFTAKHAR | ON FILE |
| ASHLEE ELISABETH MOORE | ON FILE |
| ASHLEY  MCKAY | ON FILE |
| ASHLEY EASTON | ON FILE |
| ASHLEY GENTRY | ON FILE |
| ASHLEY MANSOUR | ON FILE |
| ASHLEY NICOLE GRIFFITH | ON FILE |
| ASHLEY NICOLE WOLINSKI | ON FILE |
| ASHRAF ELSHAFEI | ON FILE |
| ASHRAFUL AHMED | ON FILE |
| ASHTON CONKLIN | ON FILE |
| ASHTON CONKLIN | ON FILE |
| ASHWIN SINGH | ON FILE |
| ASIF WILLIAM RAHMAN | ON FILE |
| ASLAN ALYBAEV | ON FILE |
| ASOK DORAISWAMY | ON FILE |
| ASSAF SHMUEL SHALVI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ASWATH  SURESH | ON FILE |
| ASWINI MUDIREDDY | ON FILE |
| ATANASIOS EDVARD ENGESAETH | ON FILE |
| ATHENA CAMPINI HARRINGTON | ON FILE |
| ATHENE WANCHIE CHAN | ON FILE |
| ATIKH BANA | ON FILE |
| ATRI RAYCHOWDHURY | ON FILE |
| ATTICUS KILLOUGH | ON FILE |
| ATTILA MAK | ON FILE |
| ATUL AGRAWAL | ON FILE |
| ATUL MODI | ON FILE |
| ATW PROPERTIES  LLC | ON FILE |
| AUDEL ACEVEDO | ON FILE |
| AUDREY LIND | ON FILE |
| AUGUST EVERETTE | ON FILE |
| AURLANDER  PHILLIPS | ON FILE |
| AUSTAN RATH | ON FILE |
| AUSTEN LEE LOWITZ | ON FILE |
| AUSTEN TALBOT | ON FILE |
| AUSTIN  BARNHILL | ON FILE |
| AUSTIN ALDERMAN | ON FILE |
| AUSTIN ANDERSON | ON FILE |
| AUSTIN BALTES | ON FILE |
| AUSTIN BLAIR KIKTA | ON FILE |
| AUSTIN BOLT | ON FILE |
| AUSTIN BROWN | ON FILE |
| AUSTIN BROWN | ON FILE |
| AUSTIN BUCKLEY | ON FILE |
| AUSTIN CLIFFORD | ON FILE |
| AUSTIN COLE | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN EUGENE SOBCZAK | ON FILE |
| AUSTIN FRAZIER | ON FILE |
| AUSTIN GLAS | ON FILE |
| AUSTIN JAMES BLUNDELL | ON FILE |
| AUSTIN KLUVER | ON FILE |
| AUSTIN KNOX | ON FILE |
| AUSTIN L STEPHENSON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AUSTIN LAMAR WRIGHT | ON FILE |
| AUSTIN LEE | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ON FILE |
| AUSTIN SARFAN | ON FILE |
| AUSTIN STRATTON | ON FILE |
| AUSTIN WILCOX | ON FILE |
| AUSTIN XAVIER HUBBERT | ON FILE |
| AVERY BENJAMIN POIRIER | ON FILE |
| AVI R PALLEY | ON FILE |
| AVI SUISSA | ON FILE |
| AVICHAI NESHER CHANAN LEVENSON | ON FILE |
| AVNEET SINGH | ON FILE |
| AW INVESTMENT GROUPS  LLC | ON FILE |
| AWD INVESTMENTS LLC | ON FILE |
| AXEL JAMES MANTHER | ON FILE |
| AYAD NALU | ON FILE |
| AYINNA  ONWUZURUIGBO | ON FILE |
| AYLA GENET MARSHEK | ON FILE |
| AYUSH JAIN | ON FILE |
| AYUSHMAAN GANOTRA | ON FILE |
| AZARIAS  MUSTAFA | ON FILE |
| AZIM KULOV | ON FILE |
| AZIZ AZNABAKIYEV | ON FILE |
| AZRAF AHMAD RAKIN | ON FILE |
| BABAK BARMAR | ON FILE |
| BABAK FARHANG KALYANI | ON FILE |
| BACHAR BALKAR | ON FILE |
| BAHRA SELIMAGIC | ON FILE |
| BAIJU SHAH | ON FILE |
| BAILEY BROWN SORY | ON FILE |
| BAKER BURCHFIELD | ON FILE |
| BAKER LEAVITT | ON FILE |
| BALAMURUGAN ELANGOVAN | ON FILE |
| BAMIDELE JOKODOLA | ON FILE |
| BANANA LEAF,  LLC | ON FILE |
| BANNVISTA  LLC | ON FILE |
| BAOCHAU TRAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BAQER KAROUNI | ON FILE |
| BARD DANIEL ROCKENBACH | ON FILE |
| BAREK TIMMERMAN WEBB | ON FILE |
| BARKHA RAISONI | ON FILE |
| BARRON CHEW | ON FILE |
| BARRY C BUMPUS | ON FILE |
| BARRY GOERS | ON FILE |
| BARRY JAMES WHITE | ON FILE |
| BARRY JOSEPH WAACK | ON FILE |
| BARRY STOVALL | ON FILE |
| BART AARON JONES | ON FILE |
| BARTHOLOMEW TERACINO | ON FILE |
| BARTON KWAN | ON FILE |
| BAXTER ORR | ON FILE |
| BAXTON BEYER BROWNING | ON FILE |
| BEAU BRANTON | ON FILE |
| BEAU MICHAEL TURNER | ON FILE |
| BEAU MILLER | ON FILE |
| BEAU TURNER | ON FILE |
| BEAULIEU TRUST | ON FILE |
| BECKET MCGINN | ON FILE |
| BEHRANG BEHJOO | ON FILE |
| BELKYS J RODRIGUEZ FALCON | ON FILE |
| BELL ROSE  HOLDINGS | ON FILE |
| BELLE AND TESSA LLC | ON FILE |
| BEMATE BOMBOMA | ON FILE |
| BEN BENGSTON | ON FILE |
| BEN FOLK | ON FILE |
| BEN GOTTFRIED | ON FILE |
| BEN JEROME WINTERMUTE | ON FILE |
| BEN JOHNSON | ON FILE |
| BEN JOHNSON | ON FILE |
| BEN MAUL | ON FILE |
| BEN RICHARDSON | ON FILE |
| BEN WU | ON FILE |
| BENEDICT CHOU | ON FILE |
| BENGI MASTROPIERI | ON FILE |
| BENITO THOMPSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BENJAMIN  FOSTER HENWOOD | ON FILE |
| BENJAMIN AARON GREENBERGER | ON FILE |
| BENJAMIN ALLAN GUNTHER | ON FILE |
| BENJAMIN ANTHONY | ON FILE |
| BENJAMIN BALLSTAEDT | ON FILE |
| BENJAMIN BASIL | ON FILE |
| BENJAMIN CAVALLARO | ON FILE |
| BENJAMIN CHARLES LAIRD | ON FILE |
| BENJAMIN DAVID VAN HOESEN | ON FILE |
| BENJAMIN DUBOIS | ON FILE |
| BENJAMIN DWIGHT EVANS GUILD | ON FILE |
| BENJAMIN EBENEZER | ON FILE |
| BENJAMIN FERRARI | ON FILE |
| BENJAMIN FINE | ON FILE |
| BENJAMIN FRIEDRICH FLECK | ON FILE |
| BENJAMIN GOODE II ANDERSON | ON FILE |
| BENJAMIN HABERMAN | ON FILE |
| BENJAMIN HAGOOD | ON FILE |
| BENJAMIN HOLLOWAY | ON FILE |
| BENJAMIN HUBBERT | ON FILE |
| BENJAMIN JADERSTROM | ON FILE |
| BENJAMIN JARED STEPHENS | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JORDAN | ON FILE |
| BENJAMIN K BANG | ON FILE |
| BENJAMIN MARINO | ON FILE |
| BENJAMIN MCCLELLAN | ON FILE |
| BENJAMIN MCCORMICK | ON FILE |
| BENJAMIN MICHAEL FREDERICKSON | ON FILE |
| BENJAMIN MICHAEL SCHLEPPENBACH | ON FILE |
| BENJAMIN MUMMA | ON FILE |
| BENJAMIN RICHARD PUZON II | ON FILE |
| BENJAMIN ROSS SCHROEDER | ON FILE |
| BENJAMIN SASSER | ON FILE |
| BENJAMIN SCOTT VANDORN | ON FILE |
| BENJAMIN SHAWN HICKEY | ON FILE |
| BENJAMIN STONER | ON FILE |
| BENJAMIN TAPPAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BENJAMIN TEMPLE  SAVILL | ON FILE |
| BENJAMIN THOMAS FULLERTON | ON FILE |
| BENJAMIN TYLER HALVERSON | ON FILE |
| BENJAMIN WAYNE BALSBAUGH | ON FILE |
| BENJAMIN WILLEN | ON FILE |
| BENNETT BLACK | ON FILE |
| BENNETT D KEILY | ON FILE |
| BENNY OSORIO | ON FILE |
| BERMAN PROPERTY GROUP LLC | ON FILE |
| BERNADETTE SLOWEY | ON FILE |
| BERNALYN RUIZ | ON FILE |
| BERNARD BOATENG | ON FILE |
| BERNARD EVANS | ON FILE |
| BERNARD FRANCIS MARTIN IV | ON FILE |
| BERNARD SWANSON | ON FILE |
| BERNARD VICENTE | ON FILE |
| BERNARDO DAVID MEJIA ORELLANA | ON FILE |
| BERNARDO MEDEIROS DA COSTA | ON FILE |
| BERT TOSHIO NAKASONE | ON FILE |
| BERTHOLD HALTER | ON FILE |
| BESJANA  ZEQO | ON FILE |
| BETH GERSTENFELD | ON FILE |
| BETH SHAW | ON FILE |
| BETHANY CHAN | ON FILE |
| BETHANY ELLEN DONGIOVANNI | ON FILE |
| BETHANY KALLIEL | ON FILE |
| BETTINA GALVIN | ON FILE |
| BETTY J SPAIN | ON FILE |
| BETTY PECKINPAUGH | ON FILE |
| BEVERLEY GILLIAN LOUISE HARPER | ON FILE |
| BEVERLY ANN STAUFFER | ON FILE |
| BEVERLY RUTH MARIE GRANZ | ON FILE |
| BEYLUL SOLOMON | ON FILE |
| BHANU SINGH | ON FILE |
| BHARAT SHASHIDHARAMURTHY YADAV | ON FILE |
| BHASKAR RAPELLI | ON FILE |
| BHAVANA NAGABANDI | ON FILE |
| BHUMIKABAHEN  JASHVANTBHAI PARMAR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BHUMIKABEN JIGNESH PATEL | ON FILE |
| BHUVANES KALYANASU | ON FILE |
| BIANCA SILVA | ON FILE |
| BIAO SHOU | ON FILE |
| BIJAN ERFAN KHAZIRI | ON FILE |
| BIJOY KAR | ON FILE |
| BIKAS KUMAR SATPATHY | ON FILE |
| BILAL SHAHID | ON FILE |
| BILL HAWKS | ON FILE |
| BILLY CARTER | ON FILE |
| BILLY JOE KOKENOS | ON FILE |
| BILLY NAKISO MAODZA | ON FILE |
| BILLY SHIPP | ON FILE |
| BINH TRONG VO | ON FILE |
| BISHOP RAY CLARK | ON FILE |
| BJ INVESTMENT HOLDINGS, LLC | ON FILE |
| BJ MIN | ON FILE |
| BKS DIGITAL ASSETS LLC | ON FILE |
| BLACKGREYGOLD CRYPTO  LLC | ON FILE |
| BLAIN ALEXANDER BERRIER | ON FILE |
| BLAIR KENNETH PETERSON | ON FILE |
| BLAKE ALEXANDER MOORE | ON FILE |
| BLAKE BEAUDETTE | ON FILE |
| BLAKE BJORDAHL | ON FILE |
| BLAKE CHINELLY | ON FILE |
| BLAKE DEBENON | ON FILE |
| BLAKE EVAN MARCHAL | ON FILE |
| BLAKE HAMBLIN | ON FILE |
| BLAKE MATTHEW KARWOSKI | ON FILE |
| BLAKE ORTH | ON FILE |
| BLAKE ROBBINS | ON FILE |
| BLAKE RYAN GALLER | ON FILE |
| BLAKE STAUFFER | ON FILE |
| BLAKE WIEHE | ON FILE |
| BLANE LEE STROH | ON FILE |
| BLDJ LLC | ON FILE |
| BLOCKCHAIN MOMENTUM, LP | ON FILE |
| BLOCKFOX LLC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLP- S401K | ON FILE |
| BO DOU | ON FILE |
| BOB QUAID | ON FILE |
| BOB SCOTT DARTH-LORD | ON FILE |
| BOBBI CAROLE PERKINS | ON FILE |
| BOBBY BRODNER | ON FILE |
| BOBBY FELICANO | ON FILE |
| BOBBY WATKINS | ON FILE |
| BOBBY WAYNE BLACKBURN | ON FILE |
| BOFUR CAPITAL LLC | ON FILE |
| BOMANI BUCKHALTER | ON FILE |
| BORIS CHERNIN | ON FILE |
| BORIS LIPSMAN | ON FILE |
| BORIS MUROKH | ON FILE |
| BORIS TASHLITSKY | ON FILE |
| BOUNTIFUL SPRINGS INVESTMENTS  LLC | ON FILE |
| BRAD DEMERS | ON FILE |
| BRAD DOUGLAS SMEDBERG | ON FILE |
| BRAD FARRAR | ON FILE |
| BRAD HELLER | ON FILE |
| BRAD JOSEPH SALVATO | ON FILE |
| BRAD JOSHUA RODRIGUEZ | ON FILE |
| BRAD LUSCHER | ON FILE |
| BRAD LUSHER | ON FILE |
| BRAD MELISKA | ON FILE |
| BRAD ROGERS | ON FILE |
| BRADEN FINNEY | ON FILE |
| BRADEN SHELDON | ON FILE |
| BRADFORD JOSEPH FAJFAR | ON FILE |
| BRADLEY  DAWSON | ON FILE |
| BRADLEY  FINK | ON FILE |
| BRADLEY ALEXANDER JAHN | ON FILE |
| BRADLEY AUSTIN DOSTER | ON FILE |
| BRADLEY DAVIS | ON FILE |
| BRADLEY E BROOK | ON FILE |
| BRADLEY FRONBERRY | ON FILE |
| BRADLEY KELLY | ON FILE |
| BRADLEY KENDRICK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRADLEY LAMBERT | ON FILE |
| BRADLEY LARSEN | ON FILE |
| BRADLEY LEPAGE | ON FILE |
| BRADLEY NESTE | ON FILE |
| BRADLEY NOAH BERNS | ON FILE |
| BRADLEY PHILLIPS | ON FILE |
| BRADLEY ROBERT GEREN | ON FILE |
| BRADLEY RUTTEN | ON FILE |
| BRADLEY STRAWHORN | ON FILE |
| BRADLEY WADE PETERS | ON FILE |
| BRADLEY WATTERUD | ON FILE |
| BRADLY KEITH BEARCE | ON FILE |
| BRADY PUGLIESE | ON FILE |
| BRADY TARR | ON FILE |
| BRAHAIN ASCENCIO MANCIA | ON FILE |
| BRANDAL MATT GRIFFIN | ON FILE |
| BRANDI ODOM | ON FILE |
| BRANDON ALLGYER | ON FILE |
| BRANDON ANDREW GARRETT | ON FILE |
| BRANDON ANTHONY COUTRE | ON FILE |
| BRANDON BERTRAND | ON FILE |
| BRANDON BOTSET | ON FILE |
| BRANDON BOYD | ON FILE |
| BRANDON CHRISTOPHER RALEY | ON FILE |
| BRANDON CROCKER | ON FILE |
| BRANDON DAVID PIETSCH | ON FILE |
| BRANDON DEE TERRY | ON FILE |
| BRANDON DOCKERY | ON FILE |
| BRANDON DOOLEY | ON FILE |
| BRANDON FETTERS | ON FILE |
| BRANDON FONG | ON FILE |
| BRANDON GALINDO | ON FILE |
| BRANDON GHOLSON | ON FILE |
| BRANDON HALL | ON FILE |
| BRANDON HEATH | ON FILE |
| BRANDON HENKE | ON FILE |
| BRANDON HINES | ON FILE |
| BRANDON J MAYER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDON J ZANOTTI | ON FILE |
| BRANDON JAMES HEINRICH | ON FILE |
| BRANDON JASON ROBERT BATTISTA | ON FILE |
| BRANDON JONES | ON FILE |
| BRANDON JOPLIN | ON FILE |
| BRANDON KEITH NANCE | ON FILE |
| BRANDON KNOWLES | ON FILE |
| BRANDON LEE RIBAK | ON FILE |
| BRANDON LILJENQUIST | ON FILE |
| BRANDON LUNDY | ON FILE |
| BRANDON LY | ON FILE |
| BRANDON MARK-DOUGLAS COOLEY | ON FILE |
| BRANDON MCBRIDE | ON FILE |
| BRANDON MCWARD | ON FILE |
| BRANDON MICHAEL CUMMINS | ON FILE |
| BRANDON MICHAEL LEE RUNYON | ON FILE |
| BRANDON MICHAEL SHERMAN | ON FILE |
| BRANDON MINTZ | ON FILE |
| BRANDON NGUYEN PHAM | ON FILE |
| BRANDON P PATTERSON | ON FILE |
| BRANDON PHILLIP CAIN | ON FILE |
| BRANDON RUSH | ON FILE |
| BRANDON S STIEG | ON FILE |
| BRANDON SALCIDO | ON FILE |
| BRANDON SINGER | ON FILE |
| BRANDON SKYE GENTRY | ON FILE |
| BRANDON SLATTERY | ON FILE |
| BRANDON SOUZA | ON FILE |
| BRANDON STOWE | ON FILE |
| BRANDON TYLER ANCIER | ON FILE |
| BRANDON TYLER LENNON | ON FILE |
| BRANDON VALENCIA | ON FILE |
| BRANDON VOSS | ON FILE |
| BRANDON WALBURG | ON FILE |
| BRANDON WILLIAM ROSELIUS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON YEAGER | ON FILE |
| BRANDY GAIL HAIRSTON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRANDY NALANI ALLENCASTRE | ON FILE |
| BRANDYN SCHWALM | ON FILE |
| BRAVEIN AMALAKUHAN | ON FILE |
| BRAYTON ROBERT SHIRLEY | ON FILE |
| BRENDA  WEBBER | ON FILE |
| BRENDA ABBLEY | ON FILE |
| BRENDA P WALENCZYK | ON FILE |
| BRENDAN ANGELIDES | ON FILE |
| BRENDAN C BABIC | ON FILE |
| BRENDAN CHASE | ON FILE |
| BRENDAN CRANE | ON FILE |
| BRENDAN CURTISSKEATINGE MURPHY | ON FILE |
| BRENDAN E SHAUGHNESSY | ON FILE |
| BRENDAN J HILLMAN | ON FILE |
| BRENDAN MICHAEL PREWITT | ON FILE |
| BRENDAN S BEAMER | ON FILE |
| BRENDAN SCOTT MCCAY | ON FILE |
| BRENDAN THOMAS ANTHONY | ON FILE |
| BRENDON DUMAS | ON FILE |
| BRENNAN GEORGE MCCONNELL | ON FILE |
| BRENNAN KYLE LAWSON | ON FILE |
| BRENNAN T KURISKO | ON FILE |
| BRENT  HENRIKSON | ON FILE |
| BRENT CAMPBELL | ON FILE |
| BRENT CARPENTER | ON FILE |
| BRENT CHRISTMAN | ON FILE |
| BRENT DANIELSKI | ON FILE |
| BRENT DAVIS | ON FILE |
| BRENT HESSE | ON FILE |
| BRENT JEREMY WISSBROD | ON FILE |
| BRENT JOHN BALKARAN | ON FILE |
| BRENT JONATHAN MAJOR | ON FILE |
| BRENT MAURICE | ON FILE |
| BRENT ROYAL CROSBY | ON FILE |
| BRENT SPRINGER | ON FILE |
| BRENT STONE | ON FILE |
| BRENT THOMAS RECKERT | ON FILE |
| BRENTON MATTHEW CHILDERS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRENTON RICHARD STANTON | ON FILE |
| BREONE AIRALL | ON FILE |
| BRET ARMSTRONG | ON FILE |
| BRET HASSLER | ON FILE |
| BRET SHERMAN | ON FILE |
| BRETT  NICKERSON | ON FILE |
| BRETT ALAN WALFORD | ON FILE |
| BRETT ALLEN WILLIAMS | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANTHONY GENE HOWELL | ON FILE |
| BRETT ANTHONY VANTIL | ON FILE |
| BRETT CRAIG FUKUMA | ON FILE |
| BRETT ENGLISH | ON FILE |
| BRETT GWINN | ON FILE |
| BRETT HEATLEY | ON FILE |
| BRETT KALINA | ON FILE |
| BRETT KITCHEN | ON FILE |
| BRETT M ABRAHAM | ON FILE |
| BRETT M GREEN | ON FILE |
| BRETT MCNAMEE | ON FILE |
| BRETT MILLER | ON FILE |
| BRETT RUBE | ON FILE |
| BRETT SOMMERFELD | ON FILE |
| BRETT WARD | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRIAN  DRAGON | ON FILE |
| BRIAN  ORVEK | ON FILE |
| BRIAN  SADAMOTO | ON FILE |
| BRIAN A THERRIEN | ON FILE |
| BRIAN AGUASVIVAS | ON FILE |
| BRIAN ALLAN GENZ | ON FILE |
| BRIAN ALLEN | ON FILE |
| BRIAN ANDREW DELEY | ON FILE |
| BRIAN AYALA ALEJO | ON FILE |
| BRIAN BARNES | ON FILE |
| BRIAN BILNOSKI | ON FILE |
| BRIAN BIRKELAND | ON FILE |
| BRIAN BOSE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN CAMILLI | ON FILE |
| BRIAN CHARLES PERROTT | ON FILE |
| BRIAN CHARLES POLACHEK | ON FILE |
| BRIAN CHO | ON FILE |
| BRIAN CHRISTOPHER CAMERON | ON FILE |
| BRIAN CHUN | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CORDER | ON FILE |
| BRIAN CRAWFORD | ON FILE |
| BRIAN CUNNINGHAM | ON FILE |
| BRIAN DAMIAN | ON FILE |
| BRIAN DAVID DAHL | ON FILE |
| BRIAN DAVID FORBIS | ON FILE |
| BRIAN DAVID HESS | ON FILE |
| BRIAN DAVID WILSON | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DOUGLAS PIAZZA | ON FILE |
| BRIAN DUBS | ON FILE |
| BRIAN FOX | ON FILE |
| BRIAN FREY | ON FILE |
| BRIAN GEORGE DUNN | ON FILE |
| BRIAN GILMORE | ON FILE |
| BRIAN GRIFFITH | ON FILE |
| BRIAN H MAHLER | ON FILE |
| BRIAN HAAS | ON FILE |
| BRIAN HAGGENMILLER | ON FILE |
| BRIAN HANKERSON | ON FILE |
| BRIAN HANSEN | ON FILE |
| BRIAN HEIDER | ON FILE |
| BRIAN HILSENHOFF | ON FILE |
| BRIAN HO | ON FILE |
| BRIAN HOSOKAWA | ON FILE |
| BRIAN HOWARD STANDING | ON FILE |
| BRIAN J KLEIN | ON FILE |
| BRIAN J TOBIN | ON FILE |
| BRIAN JEFFERSON DILLARD | ON FILE |
| BRIAN JEFFERY BOYETTE | ON FILE |
| BRIAN JEFFREY RUBINSTEIN | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN JOHN ROBERTSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JOSEPH MORGAN | ON FILE |
| BRIAN KEITH CHIPPI | ON FILE |
| BRIAN KEITH JACKSON | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KORDIK | ON FILE |
| BRIAN KYU HO YOUN | ON FILE |
| BRIAN LAI | ON FILE |
| BRIAN LASONDE | ON FILE |
| BRIAN LATORRE | ON FILE |
| BRIAN LEAL OLIVEIRA | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE HOLLENBECK | ON FILE |
| BRIAN LEJEUNE | ON FILE |
| BRIAN LICATA | ON FILE |
| BRIAN LIM | ON FILE |
| BRIAN MALENICH | ON FILE |
| BRIAN MARKHARDT | ON FILE |
| BRIAN MCCLELLAN | ON FILE |
| BRIAN MENG | ON FILE |
| BRIAN MICHAEL PERMUTT | ON FILE |
| BRIAN MILO | ON FILE |
| BRIAN MOSS | ON FILE |
| BRIAN NICHOLAS EVANS | ON FILE |
| BRIAN ODHIAMBO | ON FILE |
| BRIAN OLSON | ON FILE |
| BRIAN ORR | ON FILE |
| BRIAN P DANIELS | ON FILE |
| BRIAN P MURPHY | ON FILE |
| BRIAN PATRICK SILVEY | ON FILE |
| BRIAN PAUL  LETOURNEAU | ON FILE |
| BRIAN PAUL NIX | ON FILE |
| BRIAN RAMOS | ON FILE |
| BRIAN ROBERT TUNNING | ON FILE |
| BRIAN RUSSELL KOPELKE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN SCOTT MICHAUD | ON FILE |
| BRIAN SHING CHAN | ON FILE |
| BRIAN SHUSHKOVSKY | ON FILE |
| BRIAN SLUTSKY | ON FILE |
| BRIAN SNEDDEN | ON FILE |
| BRIAN T. SLATER REVOCABLE LIVING  TRUST | ON FILE |
| BRIAN TENICELA | ON FILE |
| BRIAN THOMAS LEE | ON FILE |
| BRIAN THOMAS MOCCA | ON FILE |
| BRIAN TIMOTHY KASPER | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN VINCENT CHADEZ | ON FILE |
| BRIAN WAH | ON FILE |
| BRIAN WEBER | ON FILE |
| BRIAN WEST | ON FILE |
| BRIAN WILLIAMSON | ON FILE |
| BRIANA STEPHANIE PAREDES DIAZ | ON FILE |
| BRIANNA MARIE STERLING | ON FILE |
| BRIANNA MONIQUE RAMOS | ON FILE |
| BRICE PETTY | ON FILE |
| BRIE ANN KING | ON FILE |
| BRIJESH PATEL | ON FILE |
| BRION ZACHARY ZIMINSKI | ON FILE |
| BRIONNE OLSEN JOHN | ON FILE |
| BRITT B SORENSEN | ON FILE |
| BRITTANY AYER CHAMBERS | ON FILE |
| BRITTANY CAMPBELL | ON FILE |
| BRITTANY DAVIS | ON FILE |
| BRITTANY HODGE | ON FILE |
| BRITTANY MARINA BIANCHI | ON FILE |
| BRITTANY NICOLE WHEELER | ON FILE |
| BRITTANY SAUER | ON FILE |
| BRITTANY SHAWN HAMLETT | ON FILE |
| BROCK JAMES DANIELS | ON FILE |
| BROCK LIVINGSTON COLLINS | ON FILE |
| BROCK MICHAEL HADLEY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BROCK NOSBISCH | ON FILE |
| BROCK RYAN JOHNSON | ON FILE |
| BRODIE MOWER | ON FILE |
| BRODY COPE DENTON | ON FILE |
| BROE FAMILY DENTAL  LLC | ON FILE |
| BRONSON BROER | ON FILE |
| BRONSON BROWN | ON FILE |
| BROOKE LYNNE VARN | ON FILE |
| BROOKS JAMES BAILEY | ON FILE |
| BRUCE ALAN WOOD | ON FILE |
| BRUCE CARR | ON FILE |
| BRUCE CONRAD  FRANSZEN | ON FILE |
| BRUCE DOUGLAS OSBORN | ON FILE |
| BRUCE EDGAR | ON FILE |
| BRUCE FLACHSBART | ON FILE |
| BRUCE GREENAWALT | ON FILE |
| BRUCE HAMELIN | ON FILE |
| BRUCE LEVINE | ON FILE |
| BRUCE LIEBENBERG | ON FILE |
| BRUCE MCLANAHAN | ON FILE |
| BRUCE PARK | ON FILE |
| BRUCE WAUGH | ON FILE |
| BRUCE WILLIAM PREGLER | ON FILE |
| BRUCE XUONG CAN | ON FILE |
| BRUNO LOPEZ | ON FILE |
| BRUNO MENARD GERMAIN | ON FILE |
| BRUNO MIOTTO | ON FILE |
| BRYAN A GRIFFITH | ON FILE |
| BRYAN ANDREW BERTOGLIO | ON FILE |
| BRYAN BROUSSARD | ON FILE |
| BRYAN CHAO | ON FILE |
| BRYAN DAVIDSON | ON FILE |
| BRYAN FRANK OTTENS | ON FILE |
| BRYAN GOLDER | ON FILE |
| BRYAN GOMEZ | ON FILE |
| BRYAN HAUER | ON FILE |
| BRYAN JESUS RIOS | ON FILE |
| BRYAN JOHNSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRYAN JOHNSON | ON FILE |
| BRYAN JONES | ON FILE |
| BRYAN JOSEPH ALVES | ON FILE |
| BRYAN MANNS | ON FILE |
| BRYAN MCGINN | ON FILE |
| BRYAN MCMANDON | ON FILE |
| BRYAN NEAL WALLIS | ON FILE |
| BRYAN ORTIZ | ON FILE |
| BRYAN PATRICK ALLEN | ON FILE |
| BRYAN POMRANKY | ON FILE |
| BRYAN RICHARD SETTLES | ON FILE |
| BRYAN SCHILLO | ON FILE |
| BRYAN SCOTT AMOS | ON FILE |
| BRYAN SCOTT DUNKEL | ON FILE |
| BRYAN STEPHENS | ON FILE |
| BRYAN TRIBBLE | ON FILE |
| BRYAN WALKER | ON FILE |
| BRYAN WILSON | ON FILE |
| BRYANT SEWELL | ON FILE |
| BRYANT WILLIAM WHITTAKER | ON FILE |
| BRYCE BRADY | ON FILE |
| BRYCE DAUGHERTY | ON FILE |
| BRYCE PALMER | ON FILE |
| BRYCE WILLIAM SIMON | ON FILE |
| BRYCE ZACHARY | ON FILE |
| BRYLEE MILLER | ON FILE |
| BRYNLEE TURNER | ON FILE |
| BRYNSTON REED | ON FILE |
| BRYON GILBERT STOUT | ON FILE |
| BRYON HURLEY | ON FILE |
| BRYON SHEA | ON FILE |
| BRYSON DEAN HOPFE | ON FILE |
| BRYSON TAKAO DAVID ALEF | ON FILE |
| BUDDY TOMONORI KOGA | ON FILE |
| BURAK YILDIRIM | ON FILE |
| BYRON SMITH | ON FILE |
| BYTNA LAMB | ON FILE |
| BYUNG YUN JEON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| C KEN SPADY | ON FILE |
| CADE EVERETT OAKLEY | ON FILE |
| CADE FLATEN | ON FILE |
| CADE HILDRETH | ON FILE |
| CADE MC | ON FILE |
| CADEN MYLES POK | ON FILE |
| CAITLIN HUNTRESS | ON FILE |
| CAITLIN SILLS | ON FILE |
| CALEB  LITTLE | ON FILE |
| CALEB BOUCHER | ON FILE |
| CALEB BUSCH | ON FILE |
| CALEB JOHN TEEL | ON FILE |
| CALEB MOLITORIS | ON FILE |
| CALEB MONTOUR | ON FILE |
| CALEB NEAL WILSON | ON FILE |
| CALEB NGAI | ON FILE |
| CALEB PATE | ON FILE |
| CALEB PEPERA | ON FILE |
| CALEB RANDALL POSS | ON FILE |
| CALEB WALLER | ON FILE |
| CALLIE E BROOKS | ON FILE |
| CALVIN BECERRA | ON FILE |
| CALVIN BENLUP WONG | ON FILE |
| CALVIN SMITH | ON FILE |
| CALVIN SPENCER RAWE | ON FILE |
| CALVIN WESLEY HARRISON ROTH INVESTMENT TRUST | ON FILE |
| CALVIN WHITE | ON FILE |
| CAM BETTIN | ON FILE |
| CAM TRAN | ON FILE |
| CAMBIZ MURA | ON FILE |
| CAMDEN RICHARD WYLIE | ON FILE |
| CAMERON BAILEY | ON FILE |
| CAMERON BRADY | ON FILE |
| CAMERON CROPEK | ON FILE |
| CAMERON DEHAAN | ON FILE |
| CAMERON FLYNN | ON FILE |
| CAMERON JAY SCHROEDER | ON FILE |
| CAMERON JULIAN CASTELLON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CAMERON LEBATO | ON FILE |
| CAMERON LEE ARRINGTON | ON FILE |
| CAMERON MENESES | ON FILE |
| CAMERON ZICK | ON FILE |
| CAMIL FARAH SAMAHA | ON FILE |
| CAMILLA PAIGE COOK | ON FILE |
| CAMILLE DYAN REECE | ON FILE |
| CAMILLE HAILINH DOAN | ON FILE |
| CAMILLE KILLPACK | ON FILE |
| CAMILLE MICHELLE GONZALEZ EDRALIN | ON FILE |
| CAMILLE R BERGSTROM | ON FILE |
| CAMILO MENESES | ON FILE |
| CAMILO PENA HERNANDEZ | ON FILE |
| CAMMIE JONES | ON FILE |
| CAMRYN FREEZE | ON FILE |
| CANDICEKAYE HIRONAKA | ON FILE |
| CANNON ASDOT | ON FILE |
| CANYON CHRISTOPHER CROFT | ON FILE |
| CARI BETH MATHIS | ON FILE |
| CARL BURGESS | ON FILE |
| CARL COCHRANE | ON FILE |
| CARL FRANK JOHNSON | ON FILE |
| CARL GARVEY | ON FILE |
| CARL HENRY CORNWELL | ON FILE |
| CARL LUKSCH | ON FILE |
| CARL REYNOLDS | ON FILE |
| CARL SCHIRO | ON FILE |
| CARL WAGNER | ON FILE |
| CARL WINKLER | ON FILE |
| CARLIN COMEROUSKI | ON FILE |
| CARLIN SIMMONS | ON FILE |
| CARLO  VARGAS | ON FILE |
| CARLO A KUHRT | ON FILE |
| CARLO GAROFALO | ON FILE |
| CARLO JIBAJA | ON FILE |
| CARLO LICCIARDI | ON FILE |
| CARLO RADIN PASQUALI | ON FILE |
| CARLOS ABRAHAM MATTEI MONTALVO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CARLOS ACOSTA | ON FILE |
| CARLOS ALBERTO OTERO CERDA | ON FILE |
| CARLOS ALVAREZ | ON FILE |
| CARLOS ANTHONY MARTINEZ | ON FILE |
| CARLOS ANTONIO MEDINA URIOSTEGUI | ON FILE |
| CARLOS ANTONIO NUNEZ | ON FILE |
| CARLOS FERNANDEZ | ON FILE |
| CARLOS FORMENT | ON FILE |
| CARLOS FRANCIS | ON FILE |
| CARLOS HERNANDEZ MONTILLA | ON FILE |
| CARLOS IBARRA | ON FILE |
| CARLOS JESUS RAY | ON FILE |
| CARLOS JIMENEZ | ON FILE |
| CARLOS KOUSTAS | ON FILE |
| CARLOS LESTER | ON FILE |
| CARLOS MIRABAL | ON FILE |
| CARLOS MONTELONGO | ON FILE |
| CARLOS MORALES | ON FILE |
| CARLOS PADILLA | ON FILE |
| CARLOS PARRA | ON FILE |
| CARLOS POSSI | ON FILE |
| CARLOS RIVERA | ON FILE |
| CARLOS SPINELLI JR | ON FILE |
| CARLOS VAL HILLIARD | ON FILE |
| CARLOS VILLALOBOS | ON FILE |
| CARMEN MORA | ON FILE |
| CARMINE POLIANDRO | ON FILE |
| CAROL HIGGINBOTHAM | ON FILE |
| CAROL MILLER | ON FILE |
| CAROL RODRIGUEZ | ON FILE |
| CAROLINA BRITO | ON FILE |
| CAROLINE BERGH | ON FILE |
| CAROLINE TAYLOR MATTHES | ON FILE |
| CAROLINE WARREN | ON FILE |
| CAROLYN CHAMBERLAYNE | ON FILE |
| CAROLYN NGUYEN | ON FILE |
| CARRETA CAPITAL LLC | ON FILE |
| CARSON TAYLOR HUTCHISON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARTER BRADLEY CHAPMAN | ON FILE |
| CARTER CRAMPTON LATHROP | ON FILE |
| CARTER STEWART STINSON | ON FILE |
| CARY TAYLOR | ON FILE |
| CARYN WOOLDRIDGE | ON FILE |
| CASEY BLAKELY | ON FILE |
| CASEY BOUWHUIS | ON FILE |
| CASEY FRIEDER | ON FILE |
| CASEY GLEN MAYER | ON FILE |
| CASEY HALE | ON FILE |
| CASEY HAUCK | ON FILE |
| CASEY HOLMQUIST | ON FILE |
| CASEY IAN CATRON | ON FILE |
| CASEY JAMES  KELL | ON FILE |
| CASEY JANDRO | ON FILE |
| CASEY LEVI VENTERS | ON FILE |
| CASEY MICHAEL WIEBER | ON FILE |
| CASEY MOCCERO | ON FILE |
| CASEY PATRICK LYNDE | ON FILE |
| CASEY STEWART | ON FILE |
| CASPAR YEN | ON FILE |
| CASSANDRA SHAKESPEARE | ON FILE |
| CATHERINE DENTON | ON FILE |
| CATHERINE JAMILA COY | ON FILE |
| CATHERINE YOSHIKO TANAKA KUWATA | ON FILE |
| CECIL TAMEZ | ON FILE |
| CELESTE MARIE CAPERELL | ON FILE |
| CENTRAL IOWA FINANCIALS CORP | ON FILE |
| CESAR DE LA CRUZ | ON FILE |
| CESAR GALINDO | ON FILE |
| CESAR GOMEZ | ON FILE |
| CESAR GONZALEZ | ON FILE |
| CESAR MONTANO JR | ON FILE |
| CHACE CLARK | ON FILE |
| CHAD ALAN TABLER | ON FILE |
| CHAD ALDEN FELDERHOFF | ON FILE |
| CHAD ARNOLD | ON FILE |
| CHAD BARRETT STARKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD CHRISTENSEN | ON FILE |
| CHAD CORRADINI | ON FILE |
| CHAD EDWARD SHADEL | ON FILE |
| CHAD ELLIOT DEWATER | ON FILE |
| CHAD ENGAN | ON FILE |
| CHAD FIELDS | ON FILE |
| CHAD HAGER | ON FILE |
| CHAD HEETER | ON FILE |
| CHAD HIGGINS | ON FILE |
| CHAD JASON ITZKOVICH | ON FILE |
| CHAD JENS | ON FILE |
| CHAD JEROME NICHOLS | ON FILE |
| CHAD JOHNSON | ON FILE |
| CHAD KING | ON FILE |
| CHAD KRINOCK | ON FILE |
| CHAD MCCURDY | ON FILE |
| CHAD P VAILLANCOURT | ON FILE |
| CHAD R CHRISTENSEN | ON FILE |
| CHAD R COUSINS | ON FILE |
| CHAD STEPHEN  HOWARD | ON FILE |
| CHAD VARGO | ON FILE |
| CHAD WAGNER | ON FILE |
| CHAD WALKER | ON FILE |
| CHAD WILLARD YOUNG | ON FILE |
| CHAD WISE | ON FILE |
| CHAIM Y BROWNSTEIN | ON FILE |
| CHAKRAVARTI RAGHAVAN | ON FILE |
| CHALAT SUTHAMMARAT | ON FILE |
| CHAMKAUR SINGH | ON FILE |
| CHANDANA MACHANI | ON FILE |
| CHANEL FARRELL | ON FILE |
| CHANG KUANG | ON FILE |
| CHANGJIN SEO | ON FILE |
| CHANGYI MAO | ON FILE |
| CHANI SEO | ON FILE |
| CHANON ATMA SINGH | ON FILE |
| CHAORAN HOU | ON FILE |
| CHAPMAN BARTO SHALLCROSS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARENYA ANANDAN | ON FILE |
| CHARITY BAW | ON FILE |
| CHARITY CYPHERS | ON FILE |
| CHARLES  COFLIN | ON FILE |
| CHARLES  LEE | ON FILE |
| CHARLES ANDREW PULSIPHER | ON FILE |
| CHARLES ATANASIO | ON FILE |
| CHARLES BAXTER WARD | ON FILE |
| CHARLES BRANDT | ON FILE |
| CHARLES CHEN | ON FILE |
| CHARLES CHEW | ON FILE |
| CHARLES DALE FINCHER | ON FILE |
| CHARLES DAVID GILMORE | ON FILE |
| CHARLES EVAN BURR | ON FILE |
| CHARLES GEER | ON FILE |
| CHARLES GOIDEL | ON FILE |
| CHARLES GRAZIOLI | ON FILE |
| CHARLES HAROLD SMITH | ON FILE |
| CHARLES HARTLEY GAFVERT | ON FILE |
| CHARLES HARVEY | ON FILE |
| CHARLES HENRY | ON FILE |
| CHARLES INMAN | ON FILE |
| CHARLES ISAAC GRAYMAN | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES KELLY | ON FILE |
| CHARLES KOELLING | ON FILE |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED  42629 | ON FILE |
| CHARLES LU | ON FILE |
| CHARLES MATTHEW POLSON | ON FILE |
| CHARLES MEI CHANG | ON FILE |
| CHARLES MELVIN WREN II | ON FILE |
| CHARLES MICHAEL ATKIN | ON FILE |
| CHARLES MINES | ON FILE |
| CHARLES OWEN HUGHMANICK | ON FILE |
| CHARLES PARKER | ON FILE |
| CHARLES POLSON | ON FILE |
| CHARLES PRESTON EZRA ADKINS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES RASH | ON FILE |
| CHARLES ROBERT FERRANTE | ON FILE |
| CHARLES ROBINSON | ON FILE |
| CHARLES ROY PREWETT | ON FILE |
| CHARLES STORM | ON FILE |
| CHARLES TAYLOR | ON FILE |
| CHARLES THOMASMA | ON FILE |
| CHARLES WARREN MAHANNAH | ON FILE |
| CHARLIE BUFFIN | ON FILE |
| CHARLIE JACOB FICK | ON FILE |
| CHARLIE STEINKE | ON FILE |
| CHARLTON GULLEY | ON FILE |
| CHARLTON LEE | ON FILE |
| CHASE ALAN WORTHEN | ON FILE |
| CHASE AYRES | ON FILE |
| CHASE BAYLOR | ON FILE |
| CHASE COOPER | ON FILE |
| CHASE GILLMORE | ON FILE |
| CHASE GORDON WALKER | ON FILE |
| CHASE JORDAN JOHNSON | ON FILE |
| CHASE ROYAL KLINKERMAN | ON FILE |
| CHAYAKIRAN SUBRAMANIAM | ON FILE |
| CHAYOT ING-ARAM | ON FILE |
| CHELSEA LUANNE VINSON | ON FILE |
| CHENGHAN HSIEH | ON FILE |
| CHERKTYEK CONSULTING,  LLC | ON FILE |
| CHERNA CHARLEMAGNE | ON FILE |
| CHERRY CHEN | ON FILE |
| CHESTER CHURCH  BUCKENMAIER 3RD | ON FILE |
| CHETASKUMAR MEHTA | ON FILE |
| CHEYENNE JOSEPH ADAMSON | ON FILE |
| CHIEDOZIE ROEBUCK OBI | ON FILE |
| CHIH YAO HUANG | ON FILE |
| CHIH-YIN CHEN | ON FILE |
| CHINH PHAM | ON FILE |
| CHIN-HUA KING | ON FILE |
| CHIRAG JAYPRAKASH MEHTA | ON FILE |
| CHIRAG SUDANI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHOKHA PALAYAMKOTTAI | ON FILE |
| CHONG SUL | ON FILE |
| CHRIS  MARTELL | ON FILE |
| CHRIS BAKER | ON FILE |
| CHRIS BATTLE | ON FILE |
| CHRIS BOGGS | ON FILE |
| CHRIS BOUTHILETTE | ON FILE |
| CHRIS BROWNING | ON FILE |
| CHRIS BUN | ON FILE |
| CHRIS BYRON CAMPBELL | ON FILE |
| CHRIS CARRIGG | ON FILE |
| CHRIS CARSON | ON FILE |
| CHRIS CHAU | ON FILE |
| CHRIS CHILCOAT | ON FILE |
| CHRIS ECKHARDT | ON FILE |
| CHRIS ESHELMAN | ON FILE |
| CHRIS EUGENE BLANKS | ON FILE |
| CHRIS EURICE | ON FILE |
| CHRIS GLEIZE | ON FILE |
| CHRIS HAN | ON FILE |
| CHRIS HASSON | ON FILE |
| CHRIS HONG | ON FILE |
| CHRIS JAMES GUNNELS | ON FILE |
| CHRIS JEROME NODORFT | ON FILE |
| CHRIS KOLASA | ON FILE |
| CHRIS LANGPAUL | ON FILE |
| CHRIS LITTLE | ON FILE |
| CHRIS LOMBARDI | ON FILE |
| CHRIS MATTESON | ON FILE |
| CHRIS MENG | ON FILE |
| CHRIS OLSON | ON FILE |
| CHRIS OSMONT-WAHL | ON FILE |
| CHRIS PATTERSON | ON FILE |
| CHRIS PEDLEY | ON FILE |
| CHRIS RALSTON | ON FILE |
| CHRIS ROGERS | ON FILE |
| CHRIS RUBIO | ON FILE |
| CHRIS SIMMS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS SIMONS | ON FILE |
| CHRIS TOMASZEWSKI | ON FILE |
| CHRIS TRANEL | ON FILE |
| CHRIS TRUONG | ON FILE |
| CHRIS VROOMAN | ON FILE |
| CHRIS WASHINGTON | ON FILE |
| CHRIS WYCOFF | ON FILE |
| CHRIS YOUNG | ON FILE |
| CHRISS RODRIGUEZ | ON FILE |
| CHRISTI CHENG | ON FILE |
| CHRISTIAAN FREDERICK BOTHA | ON FILE |
| CHRISTIAN  HOUSTON | ON FILE |
| CHRISTIAN AADAM DEBEVEC | ON FILE |
| CHRISTIAN ALLENTHOMAS WHITE | ON FILE |
| CHRISTIAN ANTHONY BATISTA | ON FILE |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ON FILE |
| CHRISTIAN ANTHONY ROLLAND | ON FILE |
| CHRISTIAN BAUER | ON FILE |
| CHRISTIAN BERGER | ON FILE |
| CHRISTIAN CECH | ON FILE |
| CHRISTIAN EDUARDO GIRALDO | ON FILE |
| CHRISTIAN EDWIN MACKEY | ON FILE |
| CHRISTIAN GAVIN VON UFFEL | ON FILE |
| CHRISTIAN JEREMY LOPEZ | ON FILE |
| CHRISTIAN JOHN CARMICHAEL | ON FILE |
| CHRISTIAN NULTY | ON FILE |
| CHRISTIAN URIARTE | ON FILE |
| CHRISTIAN WOOTERS | ON FILE |
| CHRISTIAN YU TAN | ON FILE |
| CHRISTIE B MCCALLION | ON FILE |
| CHRISTIN JILL BUMMER | ON FILE |
| CHRISTINA GORAL | ON FILE |
| CHRISTINA HELMSDORFER | ON FILE |
| CHRISTINA JAMES | ON FILE |
| CHRISTINA LEE ELLIOTT | ON FILE |
| CHRISTINA LODEN | ON FILE |
| CHRISTINA MARI ALLRED | ON FILE |
| CHRISTINA MARIE DALY | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINA VAZQUEZ | ON FILE |
| CHRISTINE CIERZAN | ON FILE |
| CHRISTINE ELIZABETH CONTE | ON FILE |
| CHRISTINE HAIR | ON FILE |
| CHRISTINE HAN | ON FILE |
| CHRISTINE LEBOR | ON FILE |
| CHRISTINE MARIE BAGHI | ON FILE |
| CHRISTINE SOLARTE | ON FILE |
| CHRISTINZIN GAJARDO | ON FILE |
| CHRISTOFER YI | ON FILE |
| CHRISTOPH D KENNEY 2ND | ON FILE |
| CHRISTOPH W JAMESON | ON FILE |
| CHRISTOPHE LAMPEL | ON FILE |
| CHRISTOPHER  MORRIS | ON FILE |
| CHRISTOPHER  RICCHETTI | ON FILE |
| CHRISTOPHER  TORRES | ON FILE |
| CHRISTOPHER  YUNKER | ON FILE |
| CHRISTOPHER A KALKA | ON FILE |
| CHRISTOPHER ALDON FUNK | ON FILE |
| CHRISTOPHER ALDRICH | ON FILE |
| CHRISTOPHER ALLEN GREGOR | ON FILE |
| CHRISTOPHER ALLEN OLSON | ON FILE |
| CHRISTOPHER ALUOTTO | ON FILE |
| CHRISTOPHER ANTHONY MARTIN | ON FILE |
| CHRISTOPHER ANTHONY SINGH | ON FILE |
| CHRISTOPHER AYAZI | ON FILE |
| CHRISTOPHER BLECHSCHMIDT | ON FILE |
| CHRISTOPHER BLEVINS | ON FILE |
| CHRISTOPHER BOIVIN | ON FILE |
| CHRISTOPHER BRAL | ON FILE |
| CHRISTOPHER BROCKMAN ROTTLER | ON FILE |
| CHRISTOPHER BURKE | ON FILE |
| CHRISTOPHER CHARLES WOLLAN | ON FILE |
| CHRISTOPHER CHAVEZ | ON FILE |
| CHRISTOPHER CHO | ON FILE |
| CHRISTOPHER CHUNG | ON FILE |
| CHRISTOPHER CHUNG | ON FILE |
| CHRISTOPHER CLOUSER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER COLATOS | ON FILE |
| CHRISTOPHER DALE UNGER | ON FILE |
| CHRISTOPHER DAVID  VANDERMUELLEN | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DE GUZMAN AROMIN | ON FILE |
| CHRISTOPHER DENGLER | ON FILE |
| CHRISTOPHER DION TENNEY | ON FILE |
| CHRISTOPHER DIXON | ON FILE |
| CHRISTOPHER DONAIS | ON FILE |
| CHRISTOPHER DOUGLAS OMER | ON FILE |
| CHRISTOPHER DYSON | ON FILE |
| CHRISTOPHER FERNANDES | ON FILE |
| CHRISTOPHER FETERL | ON FILE |
| CHRISTOPHER FRENCH LOOMIS | ON FILE |
| CHRISTOPHER GAH WAI YUEN | ON FILE |
| CHRISTOPHER GARILL | ON FILE |
| CHRISTOPHER GEORGE ANDRE TASLER | ON FILE |
| CHRISTOPHER GEORGE SOLOMON | ON FILE |
| CHRISTOPHER GORE | ON FILE |
| CHRISTOPHER GREEN | ON FILE |
| CHRISTOPHER HAGERMAN | ON FILE |
| CHRISTOPHER HARPER | ON FILE |
| CHRISTOPHER HEINZ | ON FILE |
| CHRISTOPHER HENNES | ON FILE |
| CHRISTOPHER HENSLEY | ON FILE |
| CHRISTOPHER J CALVESBERT | ON FILE |
| CHRISTOPHER J MANION | ON FILE |
| CHRISTOPHER JAMES MAUDLIN | ON FILE |
| CHRISTOPHER JAMES ULRICH | ON FILE |
| CHRISTOPHER JARECKI | ON FILE |
| CHRISTOPHER JOHN HEUER | ON FILE |
| CHRISTOPHER JOHN LEWIS | ON FILE |
| CHRISTOPHER JOHN MANGES | ON FILE |
| CHRISTOPHER JOHN MITCHELL | ON FILE |
| CHRISTOPHER JOHN SERCU | ON FILE |
| CHRISTOPHER JOHN WALSH | ON FILE |
| CHRISTOPHER KEESLER | ON FILE |
| CHRISTOPHER KELLEY | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER KENT HARVEY | ON FILE |
| CHRISTOPHER KEVIN DAWSON | ON FILE |
| CHRISTOPHER KILEY REAVIS | ON FILE |
| CHRISTOPHER LASHER | ON FILE |
| CHRISTOPHER LEADINGHAM | ON FILE |
| CHRISTOPHER LIPSKI | ON FILE |
| CHRISTOPHER LONGE | ON FILE |
| CHRISTOPHER LUCKE | ON FILE |
| CHRISTOPHER M RIOUX | ON FILE |
| CHRISTOPHER MAGER | ON FILE |
| CHRISTOPHER MARCEL ANDREWS | ON FILE |
| CHRISTOPHER MARK FALCY | ON FILE |
| CHRISTOPHER MARK KOHL | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MCCULLOUGH | ON FILE |
| CHRISTOPHER MCKENZIE | ON FILE |
| CHRISTOPHER MEHERIN | ON FILE |
| CHRISTOPHER MICHAEL  SHOFESTALL | ON FILE |
| CHRISTOPHER MICHAEL BECIN | ON FILE |
| CHRISTOPHER MICHAEL MOELLER | ON FILE |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ON FILE |
| CHRISTOPHER MONTES | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER NAKAYAMA | ON FILE |
| CHRISTOPHER NEAL LITTRELL | ON FILE |
| CHRISTOPHER NELSON HALL | ON FILE |
| CHRISTOPHER NOBLE | ON FILE |
| CHRISTOPHER NORER MAMIAN | ON FILE |
| CHRISTOPHER OTIS | ON FILE |
| CHRISTOPHER P KATSIROUBAS | ON FILE |
| CHRISTOPHER PAUL BROWN | ON FILE |
| CHRISTOPHER PER BRISTOW | ON FILE |
| CHRISTOPHER PETER WANG | ON FILE |
| CHRISTOPHER POLLARD | ON FILE |
| CHRISTOPHER POWERS | ON FILE |
| CHRISTOPHER QUIST | ON FILE |
| CHRISTOPHER R KWIATKOWSKI | ON FILE |
| CHRISTOPHER RAUPERS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER REN | ON FILE |
| CHRISTOPHER REYNOLDS | ON FILE |
| CHRISTOPHER RICHARD CARABALLO | ON FILE |
| CHRISTOPHER RICHARD FRENCH | ON FILE |
| CHRISTOPHER RICKARD | ON FILE |
| CHRISTOPHER ROBERSON | ON FILE |
| CHRISTOPHER ROBERT MILLER | ON FILE |
| CHRISTOPHER ROBERT PRUDHOMME | ON FILE |
| CHRISTOPHER ROBERTSON | ON FILE |
| CHRISTOPHER ROBINSON | ON FILE |
| CHRISTOPHER SALVATORE VENDITTO | ON FILE |
| CHRISTOPHER SHANNON STRAND | ON FILE |
| CHRISTOPHER SHEY-TAU SUN | ON FILE |
| CHRISTOPHER SIMKONIS | ON FILE |
| CHRISTOPHER SNOW | ON FILE |
| CHRISTOPHER STANLEY CARTER | ON FILE |
| CHRISTOPHER STEVENS | ON FILE |
| CHRISTOPHER STEWART | ON FILE |
| CHRISTOPHER SYDNEY DIAS | ON FILE |
| CHRISTOPHER THEIS | ON FILE |
| CHRISTOPHER TOBE | ON FILE |
| CHRISTOPHER TRAN | ON FILE |
| CHRISTOPHER TYLER RIVERA | ON FILE |
| CHRISTOPHER VITOLO | ON FILE |
| CHRISTOPHER WALTON | ON FILE |
| CHRISTOPHER WAYNE FELICIANO | ON FILE |
| CHRISTOPHER WELCH | ON FILE |
| CHRISTOPHER WESTRA | ON FILE |
| CHRISTOPHER WICUS | ON FILE |
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTY BIEKER | ON FILE |
| CHUKWUEBUKA AJAGU | ON FILE |
| CHUMA JIDEOFO CHIKE-OBI | ON FILE |
| CHUNG NGUYEN | ON FILE |
| CHUONG MA | ON FILE |
| CHUTEI VARKEY | ON FILE |
| CINDY LEE | ON FILE |
| CINDY LOU HARPER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CINDY NEVAEH TINEO | ON FILE |
| CINDY THYGESON | ON FILE |
| CLAIRE EMILY HUND | ON FILE |
| CLAIRE JENCKS | ON FILE |
| CLARK ANDERSON | ON FILE |
| CLAUDE CANTAVE | ON FILE |
| CLAUDE CECIL ANDERSON | ON FILE |
| CLAUDE MCADAMS | ON FILE |
| CLAUDE-JEAN LANGEVIN | ON FILE |
| CLAUDIA CHUANG | ON FILE |
| CLAUDIA MEJIA-HENDERSON | ON FILE |
| CLAUDIO ROBLES | ON FILE |
| CLAY JEREMIAH SCHILE | ON FILE |
| CLAYTON  DIGITAL | ON FILE |
| CLAYTON ADLER | ON FILE |
| CLAYTON BURRIS | ON FILE |
| CLAYTON DORRIS | ON FILE |
| CLAYTON HONN | ON FILE |
| CLAYTON KORNHAUSER | ON FILE |
| CLAYTON PATRICK SMITH | ON FILE |
| CLEAN WAVE  LLC | ON FILE |
| CLELIA DELIMA | ON FILE |
| CLEMENS WEISGRAM | ON FILE |
| CLIFF DAVID WU | ON FILE |
| CLIFFORD ADAM GROSS | ON FILE |
| CLIFFORD CHENG | ON FILE |
| CLIFFORD CHEW | ON FILE |
| CLIFFORD GARIBAY | ON FILE |
| CLIFFORD JOHN MERCER | ON FILE |
| CLIFFORD PAUL  GORMAN III | ON FILE |
| CLIFFORD ROY ELLIS | ON FILE |
| CLIFFORD SABO | ON FILE |
| CLIFTON HARSKI | ON FILE |
| CLINT COWEN | ON FILE |
| CLINT SCHUBERT | ON FILE |
| CLINTON DAVID HAIMERL | ON FILE |
| CLINTON EDWARD NEUNER | ON FILE |
| CLINTON H DOIRON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLINTON JAMES WIVELL | ON FILE |
| CLINTON LEE BLOSE | ON FILE |
| CLINTON ROSS HARRIS | ON FILE |
| CLOVER ZATZMAN | ON FILE |
| CLWHITE SDIRA  LLC | ON FILE |
| CODI BONNEY | ON FILE |
| CODY  WHEELER | ON FILE |
| CODY A DISCH | ON FILE |
| CODY AVERETT | ON FILE |
| CODY BLOSSOM | ON FILE |
| CODY FROST | ON FILE |
| CODY LEE ROEDER | ON FILE |
| CODY LEE YORK | ON FILE |
| CODY MILES | ON FILE |
| CODY SACKETT | ON FILE |
| CODY WEEDEN | ON FILE |
| CODY ZIMMERMAN | ON FILE |
| COGNITIVE CRYPTO  LLC | ON FILE |
| COLBY TODD HARRIS | ON FILE |
| COLBY TON | ON FILE |
| COLE ADDISON SETSUJI HAMAI | ON FILE |
| COLE CHADWICK | ON FILE |
| COLE CORNELL | ON FILE |
| COLE DESTATTE | ON FILE |
| COLE ELLIS | ON FILE |
| COLE PASCHALL | ON FILE |
| COLE TAYLOR | ON FILE |
| COLIN BATSON ZWIEBEL | ON FILE |
| COLIN BENNETT | ON FILE |
| COLIN DAVID  KELLEY | ON FILE |
| COLIN DYER | ON FILE |
| COLIN FEULING | ON FILE |
| COLIN JOSEPH CABALKA | ON FILE |
| COLIN KNEUCKER | ON FILE |
| COLIN MCNAMARA | ON FILE |
| COLIN NEWCOMB RICE-DUBIN | ON FILE |
| COLIN PERKINSON | ON FILE |
| COLIN ROBERSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COLIN ROSS MC CAMMACK | ON FILE |
| COLIN STUCKERT | ON FILE |
| COLIN WALSH | ON FILE |
| COLIN YURCISIN | ON FILE |
| COLLIN CLARK WATTS | ON FILE |
| COLLIN ERIC WELLMAN | ON FILE |
| COLLIN LACROCE HART | ON FILE |
| COLTON HINZ | ON FILE |
| COLTON XAVIER SCHLUMPBERGER | ON FILE |
| COMPLETE COMFORT PLUMBING  HEATING AND AIR | ON FILE |
| CONCEPCION LARA | ON FILE |
| CONDIDO DENO GUADAGNOLI | ON FILE |
| CONNEL WILLIAM PARSONS | ON FILE |
| CONNELL LLOYD | ON FILE |
| CONNER JAMES SHELL | ON FILE |
| CONNER JASON KIETZMANN | ON FILE |
| CONNER MARTIN | ON FILE |
| CONNER TODD KOHEN | ON FILE |
| CONNIE BETTIN | ON FILE |
| CONNIE YOECHI CHEN | ON FILE |
| CONNOR D NOE | ON FILE |
| CONNOR EDWARD LESTER | ON FILE |
| CONNOR FLYNN | ON FILE |
| CONNOR J ST GELAIS | ON FILE |
| CONNOR JAMES CUMPTON | ON FILE |
| CONNOR JOSEPH SCHERBARTH | ON FILE |
| CONNOR NOLAN | ON FILE |
| CONOR DEAN WOODFIN | ON FILE |
| CONOR MICHAEL BEAVAN | ON FILE |
| CONRAD BRIGGS | ON FILE |
| CONRAD FRAME | ON FILE |
| CONSTANCE HOFFMAN | ON FILE |
| CONSTANTINE YIANNOU | ON FILE |
| CONSULTING OF PALM BEACH  LLC | ON FILE |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | ON FILE |
| CORA HAMILTON | ON FILE |
| CORBIN JAMESMOORE BROWN | ON FILE |
| CORBIN JOSEPH HUTCHINSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORDIA SIMON | ON FILE |
| COREY A DUNN | ON FILE |
| COREY AMMON SHAW | ON FILE |
| COREY CORNELL | ON FILE |
| COREY DAVIS | ON FILE |
| COREY DOUGLAS NUNN | ON FILE |
| COREY DOUGLAS OSMAN | ON FILE |
| COREY GEER | ON FILE |
| COREY GERMAINE LEATH | ON FILE |
| COREY LOUNSBURY | ON FILE |
| COREY MATTHEW CLARK | ON FILE |
| COREY NICHOLAS CANDELARIA | ON FILE |
| COREY NORTHCUTT | ON FILE |
| COREY RUSTON | ON FILE |
| COREY T GRACE | ON FILE |
| COREY WILLIS | ON FILE |
| CORMAC HAWNEY | ON FILE |
| CORRY DANIEL BURTON | ON FILE |
| CORRY JOHNSON | ON FILE |
| CORY  MADORE | ON FILE |
| CORY AARON GREENBAUM | ON FILE |
| CORY ALEXANDER DEGIOVANNI | ON FILE |
| CORY APLIN | ON FILE |
| CORY FOGEL | ON FILE |
| CORY FREEMAN | ON FILE |
| CORY LANE  TRUNDY | ON FILE |
| CORY LINTHICUM BRYAN | ON FILE |
| CORY MICHAEL LARUSSA | ON FILE |
| CORY NEWSOM | ON FILE |
| CORY PYKE | ON FILE |
| CORY ROSS HENIG | ON FILE |
| CORY SEALE | ON FILE |
| CORY SIKDER | ON FILE |
| CORY TRUCKSESS | ON FILE |
| COSMO YI JIANG | ON FILE |
| COURTNEY TREVAIL FARMER | ON FILE |
| CPG 401K  TRUST | ON FILE |
| CRAIG  CHICCHI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG ALEXANDER CHANDLER | ON FILE |
| CRAIG ALLAN SPINDLER | ON FILE |
| CRAIG ALLYN PARKIN | ON FILE |
| CRAIG C HOFMEISTER | ON FILE |
| CRAIG CAVIEZEL | ON FILE |
| CRAIG EATON | ON FILE |
| CRAIG ELLIOTT | ON FILE |
| CRAIG ELTON BODARY | ON FILE |
| CRAIG FOSTER | ON FILE |
| CRAIG HOBSON | ON FILE |
| CRAIG MARTIN PAAUWE | ON FILE |
| CRAIG MEYER | ON FILE |
| CRAIG PULLEN | ON FILE |
| CRAIG R BARRETT | ON FILE |
| CRAIG RITTENHOUSE | ON FILE |
| CRAIG ROBINSON | ON FILE |
| CRAIG ROBINSON | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG WOLFEL | ON FILE |
| CRAIG YERLY | ON FILE |
| CRIMSON PERMANENT ASSURANCE LLC | ON FILE |
| CRIS PAVEL | ON FILE |
| CRISTEL ROSE WILLIAMS | ON FILE |
| CRISTEN ELFERDINK | ON FILE |
| CRISTIAN GONZALO LEON | ON FILE |
| CRISTIAN LASSO DE LA VEGA | ON FILE |
| CRISTINA  MCGRAW | ON FILE |
| CRISTINA PAVEL | ON FILE |
| CRISTINA WALTON LIEBOLT | ON FILE |
| CRISTOBAL GONZALEZ | ON FILE |
| CRISTON MIZE | ON FILE |
| CRYFI  LLC | ON FILE |
| CRYSTAL SCHNURR | ON FILE |
| CRYSTAL SPITHALER | ON FILE |
| CUONG HUY PHAN | ON FILE |
| CUONG LIEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CUONG NGUYEN | ON FILE |
| CUONG QUOC TRINH | ON FILE |
| CURT AREND | ON FILE |
| CURTIS A JORDAN | ON FILE |
| CURTIS CLARK GREEN | ON FILE |
| CURTIS GABHART | ON FILE |
| CURTIS LUDWIG | ON FILE |
| CURTIS NISHIMURA | ON FILE |
| CURTIS SNIDER | ON FILE |
| CURTIS SUTHERLAND | ON FILE |
| CURTIS TURCHIN | ON FILE |
| CYNTHIA ANN ERICKSON | ON FILE |
| CYNTHIA ANNETTE OVERTON | ON FILE |
| CYNTHIA BABASA BANAAG | ON FILE |
| CYNTHIA MARIE FULLARD | ON FILE |
| CYNTHIA MIRANDA BECKER | ON FILE |
| CYNTHIA RICHARDSON | ON FILE |
| CYNTHIA VON EBERSTEIN | ON FILE |
| CYRIL DORSAZ | ON FILE |
| CYRILLE FLOM | ON FILE |
| CYRUS PARTOW | ON FILE |
| DAANISH KHAN | ON FILE |
| DAAVI GARRY GAZELLE | ON FILE |
| DAGART GLENN ALLISON | ON FILE |
| DAHANAYAKA DE SILVA | ON FILE |
| DAISUKE IMAI | ON FILE |
| DAKOTA JAMES GALE | ON FILE |
| DALANDA COBB | ON FILE |
| DALBIR SINGH GHOTRA | ON FILE |
| DALE CASSIDY | ON FILE |
| DALE CHRISTOPHER WIGGINS | ON FILE |
| DALE GIESE | ON FILE |
| DALE OWENS | ON FILE |
| DALEEL ALAGAO NANGJU | ON FILE |
| DALENA QUYEN BUI | ON FILE |
| DALLAS BOLEN WALES | ON FILE |
| DALLAS LADD | ON FILE |
| DALTON SEESE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DALVIR SEKHON | ON FILE |
| DAMIAN MEDINA | ON FILE |
| DAMIEN JEDSADA SRITAPAN | ON FILE |
| DAMINE  LLC | ON FILE |
| DAMION LINDEN ARTHUR | ON FILE |
| DAMION ST CLAVE JOHNSON | ON FILE |
| DAMIR FAZIL | ON FILE |
| DAMON C BOORSTEIN | ON FILE |
| DAMON CARNEY | ON FILE |
| DAMON HOLMAN | ON FILE |
| DAMON L ABILOCK | ON FILE |
| DAMON NAMVAR | ON FILE |
| DAMON WILSON | ON FILE |
| DAN BASTIAN | ON FILE |
| DAN GILORMO | ON FILE |
| DAN HILLMER | ON FILE |
| DAN KING | ON FILE |
| DAN KOLLMORGEN | ON FILE |
| DAN KUHN | ON FILE |
| DAN LIN | ON FILE |
| DAN MAGES | ON FILE |
| DAN MANHEIM | ON FILE |
| DAN MARSHALL | ON FILE |
| DAN MAYER | ON FILE |
| DAN NGUYEN | ON FILE |
| DAN PHAM | ON FILE |
| DAN THOMSON | ON FILE |
| DAN WALTZ | ON FILE |
| DANA BREWER | ON FILE |
| DANA RIPLEY | ON FILE |
| DANA VERN KRUEGER | ON FILE |
| DANAE PACHECO | ON FILE |
| DANBY PARK KIM | ON FILE |
| DANE CASTERSON | ON FILE |
| DANH CAT | ON FILE |
| DANH HO | ON FILE |
| DANH THAI NGUYEN | ON FILE |
| DANIEL  DUQUE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL  KIM | ON FILE |
| DANIEL  NELSON | ON FILE |
| DANIEL A DANGELO | ON FILE |
| DANIEL AARONSEVERIN BEAUCHAMP | ON FILE |
| DANIEL AGEMY | ON FILE |
| DANIEL ALEXANDER BRINGHAM | ON FILE |
| DANIEL ALLEN TODNEM | ON FILE |
| DANIEL ALLEN WELTZ | ON FILE |
| DANIEL ANDREW CONNER | ON FILE |
| DANIEL ANTHONY VALENZUELA | ON FILE |
| DANIEL ASBURY | ON FILE |
| DANIEL AUSTIN EVANS | ON FILE |
| DANIEL BARRY | ON FILE |
| DANIEL BELCHER | ON FILE |
| DANIEL BELLAFRONTE | ON FILE |
| DANIEL BLACKBURN | ON FILE |
| DANIEL BLAKELY | ON FILE |
| DANIEL BRUNEAU | ON FILE |
| DANIEL BYUN | ON FILE |
| DANIEL C MARLOW | ON FILE |
| DANIEL CAIN | ON FILE |
| DANIEL CASTRO | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHILDS | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHRISTIAN FLORENTINO | ON FILE |
| DANIEL CHYU | ON FILE |
| DANIEL CLEM | ON FILE |
| DANIEL COSTA JORDAO | ON FILE |
| DANIEL CROUSHORE | ON FILE |
| DANIEL CROZIER | ON FILE |
| DANIEL DALE LAUTERBACH | ON FILE |
| DANIEL DEJARNATT | ON FILE |
| DANIEL DOHERTY | ON FILE |
| DANIEL DONG JUNE HYUN | ON FILE |
| DANIEL DORMODY | ON FILE |
| DANIEL DU PLESSIS | ON FILE |
| DANIEL DUBOIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL DYNAK | ON FILE |
| DANIEL E GUREVICH | ON FILE |
| DANIEL EDUARDO URCUYO LLANES | ON FILE |
| DANIEL EYAL BARSKY | ON FILE |
| DANIEL FAZIO | ON FILE |
| DANIEL FEE | ON FILE |
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FIRTH | ON FILE |
| DANIEL FOOS | ON FILE |
| DANIEL FREDERICK BASS | ON FILE |
| DANIEL GAY | ON FILE |
| DANIEL GENE SPECHT | ON FILE |
| DANIEL GHAZVINI | ON FILE |
| DANIEL GODFREY SATHIAKUMAR | ON FILE |
| DANIEL GOLDWATER | ON FILE |
| DANIEL GRIMES | ON FILE |
| DANIEL GURKA | ON FILE |
| DANIEL HAGEN | ON FILE |
| DANIEL HENRY | ON FILE |
| DANIEL J SIMMONS | ON FILE |
| DANIEL JAMES  THURMAN | ON FILE |
| DANIEL JAMES MUIR | ON FILE |
| DANIEL JAMES PRITCHARD | ON FILE |
| DANIEL JOHN WILLMAN | ON FILE |
| DANIEL JOHNSON MAXWELL | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JOSEPH ASMUSSEN | ON FILE |
| DANIEL JOSEPH NALEPA | ON FILE |
| DANIEL JOSEPH OKEEFE | ON FILE |
| DANIEL KAUFMANN | ON FILE |
| DANIEL KELETI | ON FILE |
| DANIEL KENNETH LOBUE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE CROSBY | ON FILE |
| DANIEL LEWIS | ON FILE |
| DANIEL LOMAX | ON FILE |
| DANIEL M ROMANO | ON FILE |
| DANIEL MARK TURNER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL MARSTON | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MAXWELL BERNAD | ON FILE |
| DANIEL MCCARTHY | ON FILE |
| DANIEL MCNUTT | ON FILE |
| DANIEL MEDINA | ON FILE |
| DANIEL MENDIOLA | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MONAGLE | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MOURAD MEZAACHE | ON FILE |
| DANIEL NALON | ON FILE |
| DANIEL NI | ON FILE |
| DANIEL NORTON | ON FILE |
| DANIEL ORTEGA | ON FILE |
| DANIEL OSBORNE | ON FILE |
| DANIEL P HODAK | ON FILE |
| DANIEL PADIN | ON FILE |
| DANIEL PATANROI | ON FILE |
| DANIEL PEIFFER | ON FILE |
| DANIEL PHUONG DUY HUYNH | ON FILE |
| DANIEL PORTKA | ON FILE |
| DANIEL PUCKETT | ON FILE |
| DANIEL R PUCKETT | ON FILE |
| DANIEL RASSI | ON FILE |
| DANIEL RAY MCGINNIS | ON FILE |
| DANIEL RAYMONE PRICE | ON FILE |
| DANIEL REED  OCONNELL | ON FILE |
| DANIEL RESSLER | ON FILE |
| DANIEL REUBEN GOLDSTEIN | ON FILE |
| DANIEL ROBERT KIN | ON FILE |
| DANIEL ROBERT LOSASSO | ON FILE |
| DANIEL ROBERT SOPER | ON FILE |
| DANIEL ROBERTS | ON FILE |
| DANIEL RYAN MILLER | ON FILE |
| DANIEL RYAN NGUYEN | ON FILE |
| DANIEL SAENZ CASTIBLANCO | ON FILE |
| DANIEL SBAR | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANIEL SCARPULLA | ON FILE |
| DANIEL SOLTYS | ON FILE |
| DANIEL SPIELMAN | ON FILE |
| DANIEL STOJACK | ON FILE |
| DANIEL SUNG-EUN KIM | ON FILE |
| DANIEL T SCOTTO | ON FILE |
| DANIEL TARVER | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS REILLY | ON FILE |
| DANIEL TOSHIO KATO | ON FILE |
| DANIEL TRAINOR | ON FILE |
| DANIEL TUGENDER | ON FILE |
| DANIEL ULLOA | ON FILE |
| DANIEL VILLATORO | ON FILE |
| DANIEL VINAL | ON FILE |
| DANIEL WANG | ON FILE |
| DANIEL WEI-EN ROAN | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WOLLIN | ON FILE |
| DANIEL YAMANAKA | ON FILE |
| DANIEL YANG | ON FILE |
| DANIELA ANAHI ASAR ARROYO | ON FILE |
| DANIELE DARIO | ON FILE |
| DANIELL WILSON | ON FILE |
| DANIELLE HESKETT | ON FILE |
| DANIELLE LOUISE MENDIAS | ON FILE |
| DANIELLE MARIE ANAYA | ON FILE |
| DANIELLE STONE | ON FILE |
| DANILO ANTONIO MEJIA CHACON | ON FILE |
| DANILO PINEDA | ON FILE |
| DANISH KHAN | ON FILE |
| DANJA GROVES | ON FILE |
| DANJUMA COOPER | ON FILE |
| DANNA RAHL | ON FILE |
| DANNY ALCALDE | ON FILE |
| DANNY AYBAR | ON FILE |
| DANNY DALTON | ON FILE |
| DANNY MURPHREE | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DANNY PAUL SULLIVAN | ON FILE |
| DANNY PORKAT | ON FILE |
| DANNY TA | ON FILE |
| DANTE CABRERA | ON FILE |
| DANTE CASTILLO | ON FILE |
| DANTE GRAZIOLI | ON FILE |
| DANTE THOMAS | ON FILE |
| DANYLO S RAKOWSKY | ON FILE |
| DAPENG ZHENG | ON FILE |
| DAREIOS MOORE | ON FILE |
| DARELL BYSTRY | ON FILE |
| DARIN COLLINS | ON FILE |
| DARING CRYPTO VENTURES LLC | ON FILE |
| DARIS MATTISON | ON FILE |
| DARIUS GARVIN | ON FILE |
| DARIUS J GWYN | ON FILE |
| DARIUS JENNINGS | ON FILE |
| DARIUS KEVIN AMOUYE KODJO | ON FILE |
| DARIUS POLOCOSER | ON FILE |
| DARNELL VERNON CLOUD | ON FILE |
| DARON ROBERT STEVENS | ON FILE |
| DARREL SOLON | ON FILE |
| DARRELL CARTER | ON FILE |
| DARRELL EUGENE STRANG | ON FILE |
| DARRELL SAN SU | ON FILE |
| DARREN BUI | ON FILE |
| DARREN CAMPBELL | ON FILE |
| DARREN CRUMBLEHOLME | ON FILE |
| DARREN DAVID WATTS | ON FILE |
| DARREN HICKS | ON FILE |
| DARREN KAMEMATSU TOME | ON FILE |
| DARREN OLSON | ON FILE |
| DARREN ORLANDO | ON FILE |
| DARREN SCOTT MCKINNEY | ON FILE |
| DARREN WILLIAM SWIMMER | ON FILE |
| DARRICK JONATHAN CHAN | ON FILE |
| DARRIN MOE | ON FILE |
| DARRIN SHERRY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRYL GLEN STEVENS | ON FILE |
| DARRYL JOSEPH GRACE | ON FILE |
| DARRYL PAULK | ON FILE |
| DARSHAN ARNEY | ON FILE |
| DARSHAN PATEL | ON FILE |
| DARWIN ROBERT BAIRD | ON FILE |
| DARYL WAYNE DOLLAR | ON FILE |
| DASIE BRUAN FABRIGAR | ON FILE |
| DATTA SAI VENKATA BOMMI | ON FILE |
| DAUDI LONG | ON FILE |
| DAVE CARAS | ON FILE |
| DAVE GUDEK | ON FILE |
| DAVE KUMAR MALHOTRA | ON FILE |
| DAVE MILO HOUSE | ON FILE |
| DAVE SCHLEIGH | ON FILE |
| DAVE SCHREINER | ON FILE |
| DAVE SCHWENT | ON FILE |
| DAVID  BLAS LUNA | ON FILE |
| DAVID  COOK | ON FILE |
| DAVID  HEILIGER | ON FILE |
| DAVID  IMPERI | ON FILE |
| DAVID  ONCHANU | ON FILE |
| DAVID  SHERBO-HUGGINS | ON FILE |
| DAVID A ANI | ON FILE |
| DAVID A LAING | ON FILE |
| DAVID A LIEBERMAN | ON FILE |
| DAVID A ROSEMILL | ON FILE |
| DAVID ABREU | ON FILE |
| DAVID ADAM FINGERHUT | ON FILE |
| DAVID ADEDAMOLA JOSEPH | ON FILE |
| DAVID ALAN NEWBERRY | ON FILE |
| DAVID ALEXANDER LURIE | ON FILE |
| DAVID ALEXANDER ROTH | ON FILE |
| DAVID ALLEN SCHROEDER | ON FILE |
| DAVID ANDRE JR MCCLOUD | ON FILE |
| DAVID ANDREW DOMALAKES | ON FILE |
| DAVID ANDREW MYERS | ON FILE |
| DAVID ANDREW ODEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID ANDREW SMALL | ON FILE |
| DAVID ANTHONY DRAKE | ON FILE |
| DAVID ARIE SCHNEIDER | ON FILE |
| DAVID ARTHUR PLUMLEY | ON FILE |
| DAVID ATTREED | ON FILE |
| DAVID AVERY FAHEY | ON FILE |
| DAVID BARRETT | ON FILE |
| DAVID BAXLEY | ON FILE |
| DAVID BEACHY | ON FILE |
| DAVID BENJAMIN GARBACK | ON FILE |
| DAVID BENJAMIN GREER | ON FILE |
| DAVID BENJAMIN WILLIAMS | ON FILE |
| DAVID BERTRAND | ON FILE |
| DAVID BLAIR HARMON | ON FILE |
| DAVID BLANCHARD | ON FILE |
| DAVID BLUMENTHAL | ON FILE |
| DAVID BRADSHAW | ON FILE |
| DAVID BRIAN GRAVES II | ON FILE |
| DAVID BRUCE KANE | ON FILE |
| DAVID BRUCE SHORT | ON FILE |
| DAVID BURR | ON FILE |
| DAVID BYRON ENSLEY | ON FILE |
| DAVID BYRON IRVING | ON FILE |
| DAVID C DEZONNO | ON FILE |
| DAVID CAI | ON FILE |
| DAVID CAMPANO | ON FILE |
| DAVID CARL LINDAHL | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CLAUDE SYLVAIN BERTRAND | ON FILE |
| DAVID CLOPTON | ON FILE |
| DAVID COUGHLIN | ON FILE |
| DAVID CRAWFORD | ON FILE |
| DAVID DALY | ON FILE |
| DAVID DEWESE | ON FILE |
| DAVID DI PAOLO | ON FILE |
| DAVID DING | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID DOUGLAS JOHNSON | ON FILE |
| DAVID DUGGER | ON FILE |
| DAVID DUN HE | ON FILE |
| DAVID DURAN | ON FILE |
| DAVID E SLJUKA | ON FILE |
| DAVID EDMUND WILSON | ON FILE |
| DAVID EDWARD BELCHER | ON FILE |
| DAVID ELDON MACKLEY | ON FILE |
| DAVID ELKINS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID FAHRNEY | ON FILE |
| DAVID FEINSTEIN | ON FILE |
| DAVID FLEMING | ON FILE |
| DAVID FONG | ON FILE |
| DAVID FRANCIS REYNTENS | ON FILE |
| DAVID FRANK | ON FILE |
| DAVID FRANKLIN GORDON | ON FILE |
| DAVID GEORGE BRADLEY | ON FILE |
| DAVID GEORGE JR HOYT | ON FILE |
| DAVID GILL | ON FILE |
| DAVID GJERPEN WESTON | ON FILE |
| DAVID GOLDSTEIN | ON FILE |
| DAVID GRANZ | ON FILE |
| DAVID HARRINGTON | ON FILE |
| DAVID HOSEA | ON FILE |
| DAVID J BOTTON | ON FILE |
| DAVID JAMES STEWART | ON FILE |
| DAVID JASON BRESSLER | ON FILE |
| DAVID JENKINS | ON FILE |
| DAVID JESSE COMPERE | ON FILE |
| DAVID JOHN BRUSKY | ON FILE |
| DAVID JOHN FIORE | ON FILE |
| DAVID JOHN PETERSON | ON FILE |
| DAVID JOHN SPERLING | ON FILE |
| DAVID JON SCHWEIZER | ON FILE |
| DAVID JOSEPH FOX | ON FILE |
| DAVID KANG | ON FILE |
| DAVID KEARLEY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID KECK | ON FILE |
| DAVID KEVIN HORWITZ | ON FILE |
| DAVID KING | ON FILE |
| DAVID KIRBY | ON FILE |
| DAVID KURIN | ON FILE |
| DAVID LAFOREST | ON FILE |
| DAVID LAWRENCE ANDERSON | ON FILE |
| DAVID LEO VEKSLER | ON FILE |
| DAVID LEON STARK | ON FILE |
| DAVID LITTLE | ON FILE |
| DAVID LORENZO | ON FILE |
| DAVID LYNCH | ON FILE |
| DAVID LYONS | ON FILE |
| DAVID M MORAN | ON FILE |
| DAVID MACKENZIE SOMERVILLE | ON FILE |
| DAVID MANTHE | ON FILE |
| DAVID MAREZ | ON FILE |
| DAVID MATTHEW KURZ | ON FILE |
| DAVID MAUTZ | ON FILE |
| DAVID MCCONAGHAY | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MERRIMAN | ON FILE |
| DAVID MICHAEL GARRISON HILL | ON FILE |
| DAVID MICHAEL LEASURE | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MORGIGNO | ON FILE |
| DAVID MORTON | ON FILE |
| DAVID NGO | ON FILE |
| DAVID NOBLE BARRY | ON FILE |
| DAVID OH | ON FILE |
| DAVID OLEKSY | ON FILE |
| DAVID P GOODWIN | ON FILE |
| DAVID PARAG | ON FILE |
| DAVID PAUL MESH | ON FILE |
| DAVID PETER ROBATEAU | ON FILE |
| DAVID PHILIPPE KANDA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID POLITZER | ON FILE |
| DAVID POOLE | ON FILE |
| DAVID POSIADALA | ON FILE |
| DAVID POST | ON FILE |
| DAVID PREZNUK | ON FILE |
| DAVID QUAN | ON FILE |
| DAVID R STEPIEN | ON FILE |
| DAVID RAINTON | ON FILE |
| DAVID RANDALL | ON FILE |
| DAVID REED | ON FILE |
| DAVID RICHARDSON | ON FILE |
| DAVID RITTER | ON FILE |
| DAVID RIVIECCIO | ON FILE |
| DAVID RUPE | ON FILE |
| DAVID RYAN LONG | ON FILE |
| DAVID S PIERONOWSKI | ON FILE |
| DAVID SALAMA | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SCHUL | ON FILE |
| DAVID SHALTS | ON FILE |
| DAVID SHAMBLIN | ON FILE |
| DAVID SHAW | ON FILE |
| DAVID SHEVCHENKO | ON FILE |
| DAVID SIMON | ON FILE |
| DAVID SOMERVILLE | ON FILE |
| DAVID SOMMER | ON FILE |
| DAVID STOLL | ON FILE |
| DAVID STONE | ON FILE |
| DAVID STROOT | ON FILE |
| DAVID TAYLOR | ON FILE |
| DAVID TOOLEY | ON FILE |
| DAVID TROUBLE SANCHEZ | ON FILE |
| DAVID TYLER ODOM | ON FILE |
| DAVID VAN DE CARR | ON FILE |
| DAVID VANORE | ON FILE |
| DAVID W MILLER | ON FILE |
| DAVID WAECHTER | ON FILE |
| DAVID WEINTHAL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID WESLEY LARSON | ON FILE |
| DAVID WHIPPLE MALLAMS | ON FILE |
| DAVID WONG | ON FILE |
| DAVID YANEZ REYES | ON FILE |
| DAVID YINGWAH CHEON | ON FILE |
| DAVID ZAKHARCHUK | ON FILE |
| DAVID ZARWELL | ON FILE |
| DAVID ZEILENGA | ON FILE |
| DAVIS ANDREW WHITMER | ON FILE |
| DAVIS CHAN | ON FILE |
| DAVIS MATHEW BORREGO | ON FILE |
| DAVIS WINGATE | ON FILE |
| DAVY THAING | ON FILE |
| DAVY YUHSI MAO | ON FILE |
| DAWAN OWENS | ON FILE |
| DAWN J BENSON | ON FILE |
| DAWN SMITH | ON FILE |
| DAX ARTHUR HERRERA | ON FILE |
| DAYNA J LOVE | ON FILE |
| DAYNE WOOD | ON FILE |
| DAYRON DANIEL ARTOLA | ON FILE |
| DE ANDRE JOVAN CALIXTE | ON FILE |
| DE JAVON SYVON LOTT | ON FILE |
| DEAMES DA SILVA ADRIANO | ON FILE |
| DEAN C CHENARIDES | ON FILE |
| DEAN COLLINS | ON FILE |
| DEAN GEORGE LAMPROS | ON FILE |
| DEAN HOFFMANN | ON FILE |
| DEAN MARK HEINRICHS | ON FILE |
| DEAN RICHARD SCHALLER | ON FILE |
| DEAN THOMAS SANDIN | ON FILE |
| DEANGELA SHERICE CUNNINGHAM | ON FILE |
| DEANNA OVSAK | ON FILE |
| DEAR BACI | ON FILE |
| DEBBIE BERNICE ARMENTA | ON FILE |
| DEBORAH  EDWARDS | ON FILE |
| DEBORAH CARTER MARTIN | ON FILE |
| DEBORAH LLOYD COLGATE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEBORAH MEDLICOTT-WILSON | ON FILE |
| DEBORAH PATRICIA  BUITRON | ON FILE |
| DECHAWUTHI DISPANURAT | ON FILE |
| DECLAN WATSON | ON FILE |
| DEEPAK SRIDHARA | ON FILE |
| DELMAR GILBERT JR | ON FILE |
| DELORIS CAROLYN BRICE | ON FILE |
| DELPHIN IMAN | ON FILE |
| DEMARCUS EDWARDS | ON FILE |
| DEMBER ALEXANDER GIRALDEZ | ON FILE |
| DEMETRICE LYNETTE HAMMON | ON FILE |
| DEMETRIUS  HEGGS | ON FILE |
| DEMETRIUS EDWARD BRYANT | ON FILE |
| DEMI THAO NGUYEN | ON FILE |
| DEMIAN FITZGERALD | ON FILE |
| DENIS O ZUEV | ON FILE |
| DENIS VOROBYOV | ON FILE |
| DENISE DELACRUZ | ON FILE |
| DENISE SCOTT | ON FILE |
| DENNIS CHEN | ON FILE |
| DENNIS CURREN | ON FILE |
| DENNIS DALE ROYER | ON FILE |
| DENNIS DANG | ON FILE |
| DENNIS DEMPSEY | ON FILE |
| DENNIS EUGENE CABLE | ON FILE |
| DENNIS HANSON | ON FILE |
| DENNIS HOGG | ON FILE |
| DENNIS HOLCOMB | ON FILE |
| DENNIS KAISER | ON FILE |
| DENNIS MERRITT | ON FILE |
| DENNIS SALABERRIOS | ON FILE |
| DENNIS THOMPSON | ON FILE |
| DENNIS VILLASENOR | ON FILE |
| DENNIS XIONG | ON FILE |
| DENNIS ZELKOWSKI | ON FILE |
| DENTON KLEINER | ON FILE |
| DEON DALTON | ON FILE |
| DEREK ANDREW CISSELL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK CARTER | ON FILE |
| DEREK CHARLES EDWARDS | ON FILE |
| DEREK CHU | ON FILE |
| DEREK CIOCCA | ON FILE |
| DEREK DIAZ | ON FILE |
| DEREK DOYLE | ON FILE |
| DEREK HENDRICK | ON FILE |
| DEREK JACOBY | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK KRUEGER | ON FILE |
| DEREK LAURIN | ON FILE |
| DEREK LE | ON FILE |
| DEREK LI | ON FILE |
| DEREK LUCAS CROOKS | ON FILE |
| DEREK MALIA | ON FILE |
| DEREK MICHAEL MANION | ON FILE |
| DEREK NELSON PAGE | ON FILE |
| DEREK S BUTLER | ON FILE |
| DEREK STOBER | ON FILE |
| DEREK TAYLOR | ON FILE |
| DERIC DAVID KRAMER | ON FILE |
| DERIC ROGER WALINTUKAN | ON FILE |
| DERICK CARLSON | ON FILE |
| DERICK LEE ADAMS | ON FILE |
| DERICK RAMEZ DURGHALLI | ON FILE |
| DERRICK CONTRERAS | ON FILE |
| DERRICK EDWARD STRATTON | ON FILE |
| DERRICK JOHNSON | ON FILE |
| DERRICK LINWOOD BOOKER | ON FILE |
| DERRICK SHARP | ON FILE |
| DERYCK LOUIS CLEPPE | ON FILE |
| DESHAWN COLLINS | ON FILE |
| DESI ALBERTO FLORES | ON FILE |
| DESIREE ANNE SANTIAGO-FOREMAN | ON FILE |
| DESMOND MORRIS | ON FILE |
| DEVANANDA DAS KNIGHTEN | ON FILE |
| DEVANDRAN REDDY | ON FILE |
| DEVARON RUGGIERO | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DEVAUGHN KENNE PEACE II | ON FILE |
| DEVIN ABIGT | ON FILE |
| DEVIN HIGGINS | ON FILE |
| DEVIN MARTINEZ | ON FILE |
| DEVIN MARTY | ON FILE |
| DEVIN PAUL MIRFASIHI | ON FILE |
| DEVIN SHEETS | ON FILE |
| DEVIN SPEAR | ON FILE |
| DEVON BUSER | ON FILE |
| DEWAYNE CURRY | ON FILE |
| DEYING TONG | ON FILE |
| DHARI SAMI TAMIMI | ON FILE |
| DHOFFMAN RD  LLC | ON FILE |
| DHRUVIL VYAS | ON FILE |
| DIANA  LORIA | ON FILE |
| DIANA AUDREY BARROS | ON FILE |
| DIANA LIN SOBIE | ON FILE |
| DIANE BEAULIEU | ON FILE |
| DIANE MCALLISTER | ON FILE |
| DIANE STOLLE | ON FILE |
| DIANNA ELLIS | ON FILE |
| DIANNE CHAMBERS | ON FILE |
| DIEGO FLORES | ON FILE |
| DIEGO IGNACIO GARCIALOPEZ | ON FILE |
| DIEGO MONTALVO | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEP TABOR | ON FILE |
| DIERK ECKART | ON FILE |
| DIFIORE TSA IRREVOCABLE GST TRUST | ON FILE |
| DILIO NUNEZ | ON FILE |
| DILIP ADHIKRY | ON FILE |
| DILLON FORD | ON FILE |
| DILLON FORESTELL | ON FILE |
| DILLON MAYA | ON FILE |
| DILLON THOMAS LAURITZEN | ON FILE |
| DIMITRIJ RIABOKON | ON FILE |
| DIMITRIOS KARPOUZIS | ON FILE |
| DIMITRY KIRSANOV | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DIMITRY THEVENIN | ON FILE |
| DINA SNOW | ON FILE |
| DINAKAR MUNAGALA | ON FILE |
| DINESH MALHOTRA | ON FILE |
| DINKA HADZIC | ON FILE |
| DIOGO FILIPE DE SOUSA TAVARES | ON FILE |
| DIPANKAR DUTTA | ON FILE |
| DIPTEN PATEL | ON FILE |
| DIRK HEITE | ON FILE |
| DIRON TAPPIN | ON FILE |
| DIVAKAR CH | ON FILE |
| DIVY AGRAWAL | ON FILE |
| DIVYANSHU S PATEL | ON FILE |
| DJELL FABRICE LOEMBA NDELLO | ON FILE |
| DMITRI HURIK | ON FILE |
| DMITRI SHTILMAN | ON FILE |
| DMITRY BOLSHIN | ON FILE |
| DMYTRO PECHENIUK | ON FILE |
| DOAN PHAN | ON FILE |
| DOLARAPP INC. | ON FILE |
| DOLORES HANCHETT | ON FILE |
| DOMINGO S ASTILLERO | ON FILE |
| DOMINIC DEROSA | ON FILE |
| DOMINIC JOHN RICCI | ON FILE |
| DOMINIC TU | ON FILE |
| DOMINICK OAKLEY | ON FILE |
| DOMINICK RAMONE MCDONALD | ON FILE |
| DOMINIK BRYANT | ON FILE |
| DOMINIK ESPEY | ON FILE |
| DOMINIQUE CAMILLE FONTENETTE | ON FILE |
| DOMINIQUE CLAESSENS | ON FILE |
| DON HOSEA SMITH | ON FILE |
| DON LEE DEAL | ON FILE |
| DON MILLARD CHAMBERLIN | ON FILE |
| DON NGUYEN | ON FILE |
| DON PHAM | ON FILE |
| DON SON | ON FILE |
| DON WRIGHT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DONALD  SMITH | ON FILE |
| DONALD DESANCTIS | ON FILE |
| DONALD ERNST | ON FILE |
| DONALD EUGENE FERMAN | ON FILE |
| DONALD GERARD POWELL | ON FILE |
| DONALD GLEN COLEMAN | ON FILE |
| DONALD HUTCHINSON | ON FILE |
| DONALD JAY VINBERG | ON FILE |
| DONALD JIM MOSHER | ON FILE |
| DONALD JOHNSON | ON FILE |
| DONALD KAUFMAN | ON FILE |
| DONALD KRAMER | ON FILE |
| DONALD MCCORMACK | ON FILE |
| DONALD PESCHMAN | ON FILE |
| DONALD RAY WHITEHORN | ON FILE |
| DONALD SCOTT JOHNSTON | ON FILE |
| DONALD SWEET | ON FILE |
| DONALD THOMAS SAXBY | ON FILE |
| DONANDA BRIDGES | ON FILE |
| DONG SUN | ON FILE |
| DONIZETE MINCHILLO JR | ON FILE |
| DONNA CROW | ON FILE |
| DONNA PERNO | ON FILE |
| DONNA SORIANO | ON FILE |
| DONNA TUDELA | ON FILE |
| DONNEL CUASAY | ON FILE |
| DONNY  KIM | ON FILE |
| DONNY LYNN RIDGEWAY | ON FILE |
| DONOVAN FEIST | ON FILE |
| DONOVAN JACOB DEWEY | ON FILE |
| DONY CHOE | ON FILE |
| DORCAS DAVIS | ON FILE |
| DOROTHY HENDRICKSON | ON FILE |
| DOROTHY SETLIFF | ON FILE |
| DOUG SHOREY | ON FILE |
| DOUGLAS COOK | ON FILE |
| DOUGLAS EDWARD FOX | ON FILE |
| DOUGLAS EUGENE SMITH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DOUGLAS FAIRCLOUGH | ON FILE |
| DOUGLAS FOX | ON FILE |
| DOUGLAS JAMES HOLMES | ON FILE |
| DOUGLAS KOCH | ON FILE |
| DOUGLAS L ROHM | ON FILE |
| DOUGLAS LANEY | ON FILE |
| DOUGLAS MCGREGOR | ON FILE |
| DOUGLAS MILLS | ON FILE |
| DOUGLAS SLEMMER | ON FILE |
| DOUKOSE THELEMAQUE | ON FILE |
| DOW SPAULDING | ON FILE |
| DOWN THE  RABBIT HOLE LLC | ON FILE |
| DOYLE RAY MCMAHAN | ON FILE |
| DRAGAN TRIFUNOSKI | ON FILE |
| DRE ALEXANDER CUEVAS | ON FILE |
| DREW ANTHONY FENSKE | ON FILE |
| DREW BOGGIO | ON FILE |
| DREW D MCGINNISS | ON FILE |
| DREW DUFFINEY | ON FILE |
| DREW EDSALL | ON FILE |
| DREW HARTMAN | ON FILE |
| DREW HENDRICKS | ON FILE |
| DREW HERMAN | ON FILE |
| DREW J OCONNELL | ON FILE |
| DREW KESSEL | ON FILE |
| DREW MICHAEL PERKINS | ON FILE |
| DREW MITCHELL | ON FILE |
| DREW SALTARELLI | ON FILE |
| DROR DAGAN | ON FILE |
| DSHANT  CASH | ON FILE |
| DUFF SMITH | ON FILE |
| DUKE ROSS MONTGOMERY | ON FILE |
| DUMITRU DEDIU | ON FILE |
| DUNCAN CRAIG WIERMAN | ON FILE |
| DUNCAN CUNNINGHAM | ON FILE |
| DUNCAN PLEXICO | ON FILE |
| DUNCAN SATTERLEE | ON FILE |
| DUNG TRAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DUO ZHAO | ON FILE |
| DUONG GIA DAO | ON FILE |
| DUONG TRAN | ON FILE |
| DUONG VONG | ON FILE |
| DURGAPRASAD CHAVALI | ON FILE |
| DUSTAN DRAKE | ON FILE |
| DUSTIN  BONAR | ON FILE |
| DUSTIN  FORD | ON FILE |
| DUSTIN BASTIN | ON FILE |
| DUSTIN BROWN | ON FILE |
| DUSTIN DRAPER | ON FILE |
| DUSTIN LEROY WATSON | ON FILE |
| DUSTIN MARSHALL | ON FILE |
| DUSTIN MICHAEL JEFFRIES | ON FILE |
| DUSTIN NATHANIEL WHITE | ON FILE |
| DUSTIN OTTO | ON FILE |
| DUSTIN QUANG MINH NGUYEN LE | ON FILE |
| DUSTIN RUDOLPH | ON FILE |
| DUSTIN WAYNE LEBLEU | ON FILE |
| DUSTIN WILLIAM HULEN | ON FILE |
| DUSTY  MASSENGILL | ON FILE |
| DUSTY SHOWERS | ON FILE |
| DWIGHT COOPER | ON FILE |
| DYLAN CHRISTOPHER ISRAEL | ON FILE |
| DYLAN FARRELL | ON FILE |
| DYLAN GERARD BOUCHER | ON FILE |
| DYLAN H MOULTON | ON FILE |
| DYLAN JASON THOMAS | ON FILE |
| DYLAN LUCIEN CAPONI | ON FILE |
| DYLAN MONAHAN | ON FILE |
| DYLAN REED GERARD | ON FILE |
| DYLAN SCOTT DURST | ON FILE |
| DZEVAD ZUZIC | ON FILE |
| E KELLY REITZ | ON FILE |
| EARL CARTER SIBLEY | ON FILE |
| EARL DAMON WOOLFOLK | ON FILE |
| EARL KELLEY | ON FILE |
| EARVIN JAMES T JOHNSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EBONY M CHATMON | ON FILE |
| ECOMETICS  INC. | ON FILE |
| ED DIMIAN | ON FILE |
| ED SLACK | ON FILE |
| EDDIE AVEDIKIAN | ON FILE |
| EDDIE JEROME STONE | ON FILE |
| EDDIE MANUEL RODRIGUEZ MARTINEZ | ON FILE |
| EDGAR AQUINO INOCENCIO | ON FILE |
| EDGAR CERVANTES TAPIA | ON FILE |
| EDGAR DELACRUZ | ON FILE |
| EDGAR JOSE GARCIA | ON FILE |
| EDGAR MACHADO | ON FILE |
| EDGAR MANUEL CASILLAS HERRERA | ON FILE |
| EDGAR XIE | ON FILE |
| EDILBERTO ATIENZA | ON FILE |
| EDMUND WANGKAI LEE | ON FILE |
| EDNA MARIA HEIRD | ON FILE |
| EDOARDO MARIA MARINO | ON FILE |
| EDRICK BELTRAN FELICIANO | ON FILE |
| EDUARD FIDLER | ON FILE |
| EDUARD V SHTOGRIN | ON FILE |
| EDUARDO  MONTANO | ON FILE |
| EDUARDO  OLIVA | ON FILE |
| EDUARDO MARQUEZ BRUNAL | ON FILE |
| EDUARDO NEGRON ROSALY | ON FILE |
| EDUARDO NICOLAS POLLONO | ON FILE |
| EDUARDO REYES | ON FILE |
| EDWARD  GEORGE | ON FILE |
| EDWARD  STOLYAR | ON FILE |
| EDWARD BAO | ON FILE |
| EDWARD BERGER | ON FILE |
| EDWARD C MCGILLICUDDY | ON FILE |
| EDWARD CASEBEER | ON FILE |
| EDWARD CHARLES VOSGANIAN | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD DUANE PEATS | ON FILE |
| EDWARD E EATON | ON FILE |
| EDWARD EVERETT LANSFORD | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWARD GEORGE HOEHN | ON FILE |
| EDWARD HART | ON FILE |
| EDWARD HU | ON FILE |
| EDWARD HUNT | ON FILE |
| EDWARD JOHN KEFAUVER | ON FILE |
| EDWARD JOSEPH HUTSON | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KNOELL | ON FILE |
| EDWARD LEWIS | ON FILE |
| EDWARD LEWIS WHITE | ON FILE |
| EDWARD LUSSI | ON FILE |
| EDWARD MARKMAN | ON FILE |
| EDWARD MOON | ON FILE |
| EDWARD NICHOLSON | ON FILE |
| EDWARD O CLAYTON | ON FILE |
| EDWARD R HURLEY | ON FILE |
| EDWARD RICHARD MORGAN | ON FILE |
| EDWARD RUBEN CAMPIANI | ON FILE |
| EDWARD SLADEK | ON FILE |
| EDWARD STEVENSON PEREZ | ON FILE |
| EDWARD SUNIL HORTON | ON FILE |
| EDWARD VILCHIS | ON FILE |
| EDWARD VILLANUEVA | ON FILE |
| EDWARD WALTON | ON FILE |
| EDWARD WILLIAM CHAMPIGNY | ON FILE |
| EDWARD WILSON | ON FILE |
| EDWARD WUESTE | ON FILE |
| EDWIN BURTON | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GREENE | ON FILE |
| EDWIN H DANIEL | ON FILE |
| EDWIN HANDSCHUH | ON FILE |
| EDWIN HAROLD SAVAY | ON FILE |
| EDWIN JACOB MILLER | ON FILE |
| EDWIN JARED VELDHEER | ON FILE |
| EDWIN JESUS RODRIGUEZ | ON FILE |
| EDWIN LAYNG | ON FILE |
| EDWIN SHADZEKA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDWIN SUNG | ON FILE |
| EELIE NOROUZI | ON FILE |
| EFRAÍN  CAZARES | ON FILE |
| EFRAIN GARCIA | ON FILE |
| EFRAIN LOPEZ FLORES | ON FILE |
| EFREN CARRILLO | ON FILE |
| EFREN RIOS | ON FILE |
| EGBERT DANIEL BAUMGART | ON FILE |
| EGIDIJUS BLOZE | ON FILE |
| EGYPT CECELIA BROWN | ON FILE |
| EHSAN AMIRI | ON FILE |
| EILEEN CHAI | ON FILE |
| EITAN HAROD | ON FILE |
| ELADIO RODRIGUEZ | ON FILE |
| ELAINE GLATZ | ON FILE |
| ELAN NEIGER | ON FILE |
| ELEANOR BROWNE NAVARRO | ON FILE |
| ELEMENTZ ENERGY   LLC | ON FILE |
| ELENA ALEXANDROVNA MATVIENKO | ON FILE |
| ELENA DRIES | ON FILE |
| ELENA MEINHARDT | ON FILE |
| ELI CASTILLO HUERTA | ON FILE |
| ELI DEREK HUDSON | ON FILE |
| ELI FRAME | ON FILE |
| ELI S LOCH | ON FILE |
| ELI SALK | ON FILE |
| ELI ZARAGOZA | ON FILE |
| ELIA ODETTE ELORTEGUI GERHARDT | ON FILE |
| ELIAS ANTOINE FARHAT | ON FILE |
| ELIAS PFEIFER | ON FILE |
| ELIJAH  ISRAEL | ON FILE |
| ELIJAH KANG | ON FILE |
| ELIO CONSTANZA | ON FILE |
| ELIONEL DIAZ | ON FILE |
| ELIOT MENENDEZ | ON FILE |
| ELISHA MARIE STORM | ON FILE |
| ELIZABETH ANN BOHON | ON FILE |
| ELIZABETH BOHON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ELIZABETH BOTKIN | ON FILE |
| ELIZABETH DEL CARMEN CANTON | ON FILE |
| ELIZABETH LANGFORD | ON FILE |
| ELIZABETH LO | ON FILE |
| ELIZABETH LYNN BEJCEK | ON FILE |
| ELIZABETH NGUYEN | ON FILE |
| ELIZABETH NIKOLE PATRIDGE | ON FILE |
| ELIZABETH P CRAMPTON | ON FILE |
| ELIZABETH RATLIFF | ON FILE |
| ELIZABETH WEISS | ON FILE |
| ELLIOT ANDERSON | ON FILE |
| ELLIOT LEE | ON FILE |
| ELLIOTT SEGALL | ON FILE |
| ELMER  SALAZAR | ON FILE |
| ELMORE JOHNSON | ON FILE |
| ELSINA SILVER | ON FILE |
| ELTON KING | ON FILE |
| ELVIN AYALA | ON FILE |
| ELVIN R TURNER JR | ON FILE |
| ELY DIAZ | ON FILE |
| ELYSSE MICHELLE GALLEGOS | ON FILE |
| EMI YAMADA | ON FILE |
| EMIL JAMES KOHAN | ON FILE |
| EMIL PILACIK JR | ON FILE |
| EMILE KHALIL MOUSSAED | ON FILE |
| EMILY ALLEN | ON FILE |
| EMILY ANN PORTER | ON FILE |
| EMILY CAMPANO | ON FILE |
| EMILY COSS | ON FILE |
| EMILY INZER | ON FILE |
| EMILY LYNN BEAUCHAMP | ON FILE |
| EMILY PORTER | ON FILE |
| EMMA CHAN | ON FILE |
| EMMA TOWNSEND LANGDON | ON FILE |
| EMMANUEL ALBINO | ON FILE |
| EMMANUEL DE JESUS ALMONTE GONZALEZ | ON FILE |
| EMMANUEL JEAN SIMON | ON FILE |
| EMMANUEL SALGADO PEREZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EMMANUEL VALLECALLE | ON FILE |
| EMMANUEL VIVAR | ON FILE |
| EMMANUELLIE SINGLETON | ON FILE |
| EMMETT IRWIN III DAVIS | ON FILE |
| EMMY BOS | ON FILE |
| ENRICO IVONE JR | ON FILE |
| ENRIQUE  ESPINOSA | ON FILE |
| ENRIQUE FLORES | ON FILE |
| ENRIQUE GOMEZ DA SILVA | ON FILE |
| ENRIQUE PRIMELLES | ON FILE |
| ENZO KAJIIYA | ON FILE |
| EPICAURELIUS HAVENS LLC | ON FILE |
| ERAN ZYLINSKI | ON FILE |
| ERDENETSETSEG TSAGAAN | ON FILE |
| ERIC  MEYERS | ON FILE |
| ERIC ALAN BURKGREN | ON FILE |
| ERIC ANDREW COLLISSON | ON FILE |
| ERIC AUSTIN MOORMAN | ON FILE |
| ERIC BAEHR | ON FILE |
| ERIC BENJAMIN POOLE | ON FILE |
| ERIC BLANCO | ON FILE |
| ERIC BLIEFERNICH | ON FILE |
| ERIC BOERNER | ON FILE |
| ERIC BOWERS | ON FILE |
| ERIC BRIAN BURNS | ON FILE |
| ERIC CARLSON | ON FILE |
| ERIC CARRENDER | ON FILE |
| ERIC CASSIDY | ON FILE |
| ERIC CATEN | ON FILE |
| ERIC CHAPMAN | ON FILE |
| ERIC CHAPMAN | ON FILE |
| ERIC CHARLES NEWTON | ON FILE |
| ERIC CHRISTENSEN | ON FILE |
| ERIC CHUNG | ON FILE |
| ERIC CRAIG | ON FILE |
| ERIC DANIEL PETERSON | ON FILE |
| ERIC DANIEL YNTEMA | ON FILE |
| ERIC DARK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC DAVID SHANNON | ON FILE |
| ERIC DIEZ | ON FILE |
| ERIC EUGENE SANDERS | ON FILE |
| ERIC FIORE | ON FILE |
| ERIC FORNEY | ON FILE |
| ERIC GIBB | ON FILE |
| ERIC GIBSON | ON FILE |
| ERIC GRANT | ON FILE |
| ERIC HAMILTON SMITH | ON FILE |
| ERIC HANSEN | ON FILE |
| ERIC HONG | ON FILE |
| ERIC I CHAMBERLAIN | ON FILE |
| ERIC J BEAUREGARD | ON FILE |
| ERIC J GOLDEN | ON FILE |
| ERIC JACOBSON | ON FILE |
| ERIC JOHANNES VIERHAUS | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOSEPH AVILA | ON FILE |
| ERIC KAZEE | ON FILE |
| ERIC KEITH GORDON | ON FILE |
| ERIC KRISMER | ON FILE |
| ERIC LE LONG | ON FILE |
| ERIC LEE ECKERT | ON FILE |
| ERIC LEE LARSON | ON FILE |
| ERIC LOR | ON FILE |
| ERIC LOYD COOPER | ON FILE |
| ERIC LUCAS | ON FILE |
| ERIC MARK LINDAU | ON FILE |
| ERIC MAROTTA | ON FILE |
| ERIC MCALISTER | ON FILE |
| ERIC MICHAEL ANKERS | ON FILE |
| ERIC MICHAEL WREN | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MOORMAN | ON FILE |
| ERIC MORALES | ON FILE |
| ERIC MUSCHINSKI | ON FILE |
| ERIC OLSON | ON FILE |
| ERIC PAUL BANAAG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIC PAUL FROST | ON FILE |
| ERIC PYLE | ON FILE |
| ERIC RITTER | ON FILE |
| ERIC S HORNG | ON FILE |
| ERIC SANCHEZ | ON FILE |
| ERIC SANTUCCI | ON FILE |
| ERIC SCHEEL | ON FILE |
| ERIC SHIN BYNUM | ON FILE |
| ERIC SUGAR | ON FILE |
| ERIC SUN | ON FILE |
| ERIC TAGLE | ON FILE |
| ERIC THEODORE MCGRAW | ON FILE |
| ERIC TODD SORENSEN | ON FILE |
| ERIC TRENTER | ON FILE |
| ERIC TUWARD FONVILLE | ON FILE |
| ERIC VAN | ON FILE |
| ERIC VASQUEZ | ON FILE |
| ERIC WADA | ON FILE |
| ERIC WAKEFIELD | ON FILE |
| ERIC WILHELM KISTER | ON FILE |
| ERIC WINCHELL | ON FILE |
| ERIC WOLF | ON FILE |
| ERIC WU | ON FILE |
| ERIC WYATT | ON FILE |
| ERIC YASUI | ON FILE |
| ERICH P. SCHMIDT | ON FILE |
| ERICH STRAHM | ON FILE |
| ERICK CRUZ | ON FILE |
| ERICK MONTENEGRO | ON FILE |
| ERICK VALDOVINOS | ON FILE |
| ERICKA SOLANO | ON FILE |
| ERIK ABRAHAM ARONESTY | ON FILE |
| ERIK ADRIAN LOMAS | ON FILE |
| ERIK BERGER | ON FILE |
| ERIK BRADEN | ON FILE |
| ERIK BRANDT | ON FILE |
| ERIK CONRAD MENK | ON FILE |
| ERIK HORSMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ERIK LAMB | ON FILE |
| ERIK LEPKE | ON FILE |
| ERIK MCGREGOR | ON FILE |
| ERIK MENDELSON | ON FILE |
| ERIK MICHAEL FOGLE | ON FILE |
| ERIK MICHAEL MONTANO | ON FILE |
| ERIK MICHAEL MORRIS | ON FILE |
| ERIK PETERSON | ON FILE |
| ERIK PILMANIS | ON FILE |
| ERIK RASKY | ON FILE |
| ERIK RICHARD SALE | ON FILE |
| ERIK WHITE | ON FILE |
| ERIK WILDFORSTER | ON FILE |
| ERIK WISSNER | ON FILE |
| ERIK WONG | ON FILE |
| ERIKO YAZAWA | ON FILE |
| ERIN ELIZABETH LAMASTER | ON FILE |
| ERIN SUTLEY | ON FILE |
| ERJON RUCI | ON FILE |
| ERNANDO  SOLIS | ON FILE |
| ERNEST BASOCO | ON FILE |
| ERNEST JOHNSON | ON FILE |
| ERNEST SHAHBAZIAN | ON FILE |
| ERNESTO  RODRIGUEZ JR | ON FILE |
| ERNESTO CEJAS PADILLA | ON FILE |
| ERNESTO FERDINANDO PALLAIS | ON FILE |
| ERNESTO FURUKAWA | ON FILE |
| ERNESTO GUTIERREZ RIOS | ON FILE |
| ERROL LINDSAY | ON FILE |
| ERVIN  HANSON JR | ON FILE |
| ERWIN MASINSIN | ON FILE |
| ERYN ROCHELLE WILSON | ON FILE |
| ESHED OHNBAR | ON FILE |
| ESTEBAN GONZALES | ON FILE |
| ESTEFANIA DE ARMERO LOPEZ | ON FILE |
| ESTEFANO EMILIO ISAIAS | ON FILE |
| ESTHER CHAN | ON FILE |
| ESTHER JIEUN HWANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ESTHER TE CHIA YOUNG | ON FILE |
| ETHAN ANDERSON | ON FILE |
| ETHAN DOUGLAS JOSLIN | ON FILE |
| ETHAN FREUND | ON FILE |
| ETHAN GARET KAP | ON FILE |
| ETHAN ISAIAH ARAQUEL | ON FILE |
| ETHAN JON WILLHOUSE | ON FILE |
| ETHAN MUNSILL | ON FILE |
| ETHAN SHOIHET | ON FILE |
| ETHAN STEVENSON | ON FILE |
| ETHAN ZALTA | ON FILE |
| EUCLID REALE ROSE | ON FILE |
| EUFRED HOUNDEGLA | ON FILE |
| EUGENE HUNG-CHIH CHEN | ON FILE |
| EUGENE JESS CROFUT | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE LAU | ON FILE |
| EUGENIA M ZENICK | ON FILE |
| EURACHIA DENISE GIBSON | ON FILE |
| EVAN ALEXANDER BRYAN | ON FILE |
| EVAN BONNELL | ON FILE |
| EVAN BROTHERS | ON FILE |
| EVAN CHENG | ON FILE |
| EVAN FOSTER WING | ON FILE |
| EVAN HERPIN | ON FILE |
| EVAN HOLM | ON FILE |
| EVAN HOMOLKA | ON FILE |
| EVAN JACOBSON | ON FILE |
| EVAN JOHN RYPEL | ON FILE |
| EVAN LOUIS ALBERT | ON FILE |
| EVAN PARTCH | ON FILE |
| EVAN SCHOENBERG | ON FILE |
| EVAN SIMPSON | ON FILE |
| EVAN TILLER | ON FILE |
| EVAN TOMMAS WALSH | ON FILE |
| EVAN WILMER | ON FILE |
| EVANGELOS ELIAS FOUTRIS | ON FILE |
| EVELIN PERLERA | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EVELYN ELIZETH SILVALUNA | ON FILE |
| EVELYN SANCHEZ ECHEVARRIA | ON FILE |
| EVELYN SWEENEY | ON FILE |
| EVERETT LAFRANCOIS | ON FILE |
| EVERETT PAUL FUNG | ON FILE |
| EVERICK LEN JOHNSON | ON FILE |
| EVOLUTIONARY HOLDINGS   LLC | ON FILE |
| EZRA VAZQUEZ-D'AMICO | ON FILE |
| FABIAN ALONSO ILLANES | ON FILE |
| FABIAN GONZALEZ | ON FILE |
| FABRICIO HILD | ON FILE |
| FADI AYAT | ON FILE |
| FAHIM CHOWDHURY | ON FILE |
| FAHIM ZUBAYER | ON FILE |
| FAIRY BELL LLC | ON FILE |
| FAISAL FASEEHUDDIN | ON FILE |
| FAISAL M QUADRI | ON FILE |
| FAIYAZ CHATIWALA | ON FILE |
| FALLON DANEE MADDEN | ON FILE |
| FANUEL ABERA ABATE | ON FILE |
| FARAMARZ SALMASSI | ON FILE |
| FARID REZA SARRAF | ON FILE |
| FARIDEH ASGARI | ON FILE |
| FARSHID SEPASSI | ON FILE |
| FATJON BRAHIMI | ON FILE |
| FAZLE SADI | ON FILE |
| FEDERICO  NAVARRETE | ON FILE |
| FEDERICO ARCINIEGAS | ON FILE |
| FEDERICO BUCSPUN | ON FILE |
| FEDERICO DAVID POLACOV | ON FILE |
| FEI HE | ON FILE |
| FEI WU | ON FILE |
| FEIZAL JAFFER | ON FILE |
| FELIPE JONATHAN CARBAJAL CHAUCA | ON FILE |
| FELIX OSORIO | ON FILE |
| FELIX WIDJAJA | ON FILE |
| FELIX YELOVICH | ON FILE |
| FERAS MOUSTAFA ABOUGALALA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| FERAS OMAS ALMGHRABI | ON FILE |
| FERDOUS HAKIM | ON FILE |
| FERING ACQUISITIONS | ON FILE |
| FERNANDO ANTONIO TROCHE VINENT | ON FILE |
| FERNANDO CESAR DELK | ON FILE |
| FERNANDO ENRILE | ON FILE |
| FERNANDO HERRERA | ON FILE |
| FERNANDO HERRERA | ON FILE |
| FERNANDO LUIS MORA RODRIGUEZ | ON FILE |
| FERNANDO ROJAS | ON FILE |
| FIDEL BELMONT | ON FILE |
| FIDEL DIRCEU SANCHEZ RAMIREZ | ON FILE |
| FIDELIA JUNG | ON FILE |
| FILIBERTO JOEL PEREZ RODRIGUEZ | ON FILE |
| FILIP SAMMAK | ON FILE |
| FILIPE JORGE MARQUES DE ALMEIDA | ON FILE |
| FIXSR  LLC | ON FILE |
| FLAVIO ALBERTO BELTRAN | ON FILE |
| FLORA MA | ON FILE |
| FOLASHADE GREEN | ON FILE |
| FOLASHADE ONAFUYE | ON FILE |
| FORREST  OSTERMAN | ON FILE |
| FORREST RICHARD ANDERSON | ON FILE |
| FORREST WILLIAM SHIRKEY | ON FILE |
| FRANCESCO LONGO III | ON FILE |
| FRANCIS BARRY ANARO | ON FILE |
| FRANCIS DISANTI | ON FILE |
| FRANCIS GARNER | ON FILE |
| FRANCIS JAVIER GONZALEZ GONZALEZ | ON FILE |
| FRANCIS JOHN JABLONSKI | ON FILE |
| FRANCIS JOSEPH JOHNSON | ON FILE |
| FRANCIS LEE | ON FILE |
| FRANCIS LONG | ON FILE |
| FRANCIS METKUS | ON FILE |
| FRANCIS MICHAEL LISTER | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DIMACALI | ON FILE |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO GUEVARA URRUTIA | ON FILE |
| FRANCISCO GUZMAN | ON FILE |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ON FILE |
| FRANCISCO REYES | ON FILE |
| FRANCISCO SABALA | ON FILE |
| FRANCISCO SOTO | ON FILE |
| FRANCISCO VARGAS PINTO | ON FILE |
| FRANCO ALVARADO | ON FILE |
| FRANK BENEDICT | ON FILE |
| FRANK BENNETT RANDALL | ON FILE |
| FRANK CHARLES RUSSELL, JR | ON FILE |
| FRANK CHEN | ON FILE |
| FRANK COTTER | ON FILE |
| FRANK CRESPO | ON FILE |
| FRANK DOMINIC BRIZZI | ON FILE |
| FRANK FEREDONI | ON FILE |
| FRANK IFEANYI ENE | ON FILE |
| FRANK KRUEGER | ON FILE |
| FRANK KU | ON FILE |
| FRANK LERMA | ON FILE |
| FRANK MALCOLM BRADLEY | ON FILE |
| FRANK NUNES | ON FILE |
| FRANK OVERBEEK | ON FILE |
| FRANK PERRELLI | ON FILE |
| FRANK SCHIPANI | ON FILE |
| FRANK SIERRA | ON FILE |
| FRANK VIEIRA III MONTEIRO | ON FILE |
| FRANKIE SZE | ON FILE |
| FRANKLIN JEANTINE | ON FILE |
| FRANKLIN KASHNER | ON FILE |
| FRANKLYN IGNACIO LLUBERES | ON FILE |
| FRED CHARLES CICCHETTI | ON FILE |
| FRED JOHNSTON | ON FILE |
| FRED MOLDT | ON FILE |
| FRED NADEL | ON FILE |
| FRED SCHLICHTING | ON FILE |
| FRED SHANKS | ON FILE |
| FRED SWINTON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FREDDIE LAVAR FLETCHER | ON FILE |
| FREDERICK A SOWEMIMO | ON FILE |
| FREDERICK BOATENG | ON FILE |
| FREDERICK GORDON HUNTER | ON FILE |
| FREDERICK HELMHOLZ | ON FILE |
| FREDERICK JAMES WALBURN | ON FILE |
| FREDERICK LEWIS | ON FILE |
| FREDERICK THAYER | ON FILE |
| FREDERICK WILLIAM SANCHEZ | ON FILE |
| FREDRIC PALMER KABEISEMAN | ON FILE |
| FREDRICK ASANTE AKUAMOAH | ON FILE |
| FREDRICK C BAUER | ON FILE |
| FREESTYLE INVESTMENTS  LLC | ON FILE |
| FREHIWOT  SAHLU | ON FILE |
| FRIDAY ONYINYE NDUKWE | ON FILE |
| FRIO  LLC | ON FILE |
| FUNLOLA FAJINMI | ON FILE |
| FUTURE PERFECT LLC | ON FILE |
| FUTURE POSSIBILITIES LLC | ON FILE |
| G&P INVESTOR GROUP INC | ON FILE |
| GABE JOSEPH | ON FILE |
| GABE JOSEPH HEIM | ON FILE |
| GABE LO | ON FILE |
| GABOR SIMON | ON FILE |
| GABRIEL ALEXANDER BARBOUTH | ON FILE |
| GABRIEL ALEXANDER MARRERO OSPINO | ON FILE |
| GABRIEL BEIS | ON FILE |
| GABRIEL BURTON MAIA DE NEEDELL | ON FILE |
| GABRIEL KELLEY | ON FILE |
| GABRIEL LEWIS PETTY | ON FILE |
| GABRIEL LIN | ON FILE |
| GABRIEL LINDEMEYER | ON FILE |
| GABRIEL LIPSON | ON FILE |
| GABRIEL OLIVARES | ON FILE |
| GABRIEL PASCUALY | ON FILE |
| GABRIEL PAUL CARLSON | ON FILE |
| GABRIEL REDSUN COFFIDIS | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL STEINBERG | ON FILE |
| GABRIEL TRIF | ON FILE |
| GABRIELA ESCALANTE | ON FILE |
| GABRIELLE KELLY | ON FILE |
| GADI MICHAELI | ON FILE |
| GAËLLE SANDRA BLANCHE WIZENBERG | ON FILE |
| GAGAN SINGH | ON FILE |
| GAGE OTT | ON FILE |
| GALBAS DOCARMO-JUNIOR | ON FILE |
| GALE DEWAYNE JR WILLIAMS | ON FILE |
| GALEN F CHUN | ON FILE |
| GALEN MACPHERSON | ON FILE |
| GALINA LUJAN | ON FILE |
| GAMALIEL  GONZALEZ | ON FILE |
| GANESH KUMARASWAMY | ON FILE |
| GANESHA UPADHYAYA | ON FILE |
| GARLAND WAYNE GROOMS | ON FILE |
| GARLAND WING CHI WONG | ON FILE |
| GARO KECHBOULADIAN | ON FILE |
| GARREN GEORGE WEAVER | ON FILE |
| GARRET C YOST | ON FILE |
| GARRET LEVI LARSON | ON FILE |
| GARRETT ANTHONY BEAVER | ON FILE |
| GARRETT AUSTIN FENDERSON | ON FILE |
| GARRETT CATALAN D REINHART | ON FILE |
| GARRETT FRAZEE | ON FILE |
| GARRETT JOSEPH BRIGMAN | ON FILE |
| GARRETT MORGAN | ON FILE |
| GARRETT PRIEST | ON FILE |
| GARTH  ORKNEY | ON FILE |
| GARY  GERHARDT | ON FILE |
| GARY  MCGOWAN | ON FILE |
| GARY ANTHONY DARMOFAL | ON FILE |
| GARY BOSWELL | ON FILE |
| GARY BRAME | ON FILE |
| GARY DOBKIN | ON FILE |
| GARY DON SIEBENLIST | ON FILE |
| GARY EARL GOREN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARY GEORGE ENGLER | ON FILE |
| GARY JAMES FERRELL | ON FILE |
| GARY KLINE | ON FILE |
| GARY KNOX HARPER | ON FILE |
| GARY KWONG | ON FILE |
| GARY LEE HALL | ON FILE |
| GARY LEE NUECHTERLEIN | ON FILE |
| GARY MARK STEPHENSON | ON FILE |
| GARY MICHAEL STEPHENS | ON FILE |
| GARY PEIFFER | ON FILE |
| GARY ROBINSON | ON FILE |
| GARY STEGGELL | ON FILE |
| GARY T KUNISH | ON FILE |
| GAURANG PATEL | ON FILE |
| GAURAV PARIKH | ON FILE |
| GAUTHAM ARUNKUMAR | ON FILE |
| GAVIN AIKEN | ON FILE |
| GAVIN LOWTHER | ON FILE |
| GAVIN MCKELVEY | ON FILE |
| GEDEON KAMGA | ON FILE |
| GEENA YING ZHOU | ON FILE |
| GEETESH KALE | ON FILE |
| GENE CHINH NGUYEN | ON FILE |
| GENE GOLUB | ON FILE |
| GENE WEBSTER | ON FILE |
| GENESIS CRYPTO LLC | ON FILE |
| GENESIS RIVAS | ON FILE |
| GENESIS SPENDTHRIFT  TRUST | ON FILE |
| GENEVA CUSACK | ON FILE |
| GENNADIY PAVLOVICH NICHIPORUK | ON FILE |
| GENNADY FRID | ON FILE |
| GEOFFREY ALAN ROMINE | ON FILE |
| GEOFFREY GOLDSTEIN | ON FILE |
| GEOFFREY KEITH HARTSFIELD | ON FILE |
| GEOFFREY REEG | ON FILE |
| GEOFFREY RICHARD GORNIAK | ON FILE |
| GEOFFREY SHAW | ON FILE |
| GEORGE BRUER | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GEORGE CHARLES  KRAFT III | ON FILE |
| GEORGE CHARLES BAKER | ON FILE |
| GEORGE CHAVOUS | ON FILE |
| GEORGE DUCHATELIER | ON FILE |
| GEORGE ELIOPOULOS | ON FILE |
| GEORGE FOUCHE | ON FILE |
| GEORGE FUNARO JR | ON FILE |
| GEORGE HADEED | ON FILE |
| GEORGE HUDSON GILMER | ON FILE |
| GEORGE ISAAC SACHS | ON FILE |
| GEORGE KEVIN TITIZIAN | ON FILE |
| GEORGE ORTIZ | ON FILE |
| GEORGE PRIOLEAU | ON FILE |
| GEORGE QUANG HY | ON FILE |
| GEORGE RIVERA | ON FILE |
| GEORGE ROBERT LEBO | ON FILE |
| GEORGE SHAPLEY | ON FILE |
| GEORGE TYCHALSKI | ON FILE |
| GEORGE WATT | ON FILE |
| GEORGE WERNERY | ON FILE |
| GEORGE WILSON | ON FILE |
| GEORGE WUTHERICH | ON FILE |
| GEORGI GANEV MINOV | ON FILE |
| GEORGIE GEORGE | ON FILE |
| GEORGIY LUKYANCHUK | ON FILE |
| GERAD SPOERL | ON FILE |
| GERALD  MARQUIS | ON FILE |
| GERALD CALVIN JR LANDEN | ON FILE |
| GERALD DALE WILHELM | ON FILE |
| GERALD DON CULPEPPER | ON FILE |
| GERALD GOODRUM | ON FILE |
| GERALD JEROME TRAPPIER | ON FILE |
| GERALD MASSIMEI | ON FILE |
| GERALD SANTIAGO | ON FILE |
| GERALD TREVOR PENILLA | ON FILE |
| GERALD WAI HONG KIM | ON FILE |
| GERARD ANTHONY KELLY | ON FILE |
| GERARD KABORE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GERARD LEESON | ON FILE |
| GERARDO  LUEVANO | ON FILE |
| GERARDO DE LA CARIDAD CASAL | ON FILE |
| GERMAN CARRIZOSA | ON FILE |
| GERRAD WILLIAM BRIGHAM | ON FILE |
| GERRY MEEKS | ON FILE |
| GERSON  SEPIN | ON FILE |
| GERSON DIAZ | ON FILE |
| GHS PACIFIC HOLDINGS LLC | ON FILE |
| GIAN IGNACIO LOMBARDI | ON FILE |
| GIANFRANCO GONZALES | ON FILE |
| GIANNI ALVAREZ | ON FILE |
| GIANNMARCO BUTLER | ON FILE |
| GIDEON EDEN | ON FILE |
| GIL YAAKOVI | ON FILE |
| GILA M. ROTHBITS  LLC | ON FILE |
| GILBERT ANDREW LIDEN | ON FILE |
| GILBERT CAWLEY | ON FILE |
| GILBERT JONATHAN JR LOPEZ | ON FILE |
| GILBERT RAMOS SANCHEZ | ON FILE |
| GILBERTO A MONTANA CORREA | ON FILE |
| GILL CHOWDHURY | ON FILE |
| GILL GUO | ON FILE |
| GIOVANNI COLITTI | ON FILE |
| GIOVANNY BEGEIN | ON FILE |
| GISELLE GARCIA | ON FILE |
| GLEB NAGORNIY | ON FILE |
| GLEN BRIAN SLATER | ON FILE |
| GLENDA GILMORE | ON FILE |
| GLENDON JEREMIAH MARTIN | ON FILE |
| GLENN DOMINGO | ON FILE |
| GLENN HAWKINS | ON FILE |
| GLENN LEE | ON FILE |
| GLENN TAFINI | ON FILE |
| GLORIA GUADALUPE SOLIS | ON FILE |
| GLSM CRYPTO LP | ON FILE |
| GLYNELL BRADLEY | ON FILE |
| GOKHAN CAGRICI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GONG CHEN | ON FILE |
| GOPY NAREN KAMMILA | ON FILE |
| GORAN TRTANJ | ON FILE |
| GORDON CARLSON | ON FILE |
| GORDON SHAO-CHIEN IWAGAKI | ON FILE |
| GORDON WILLIAM WINTROB | ON FILE |
| GRACE LEE | ON FILE |
| GRACE SUN | ON FILE |
| GRADY PAUL BOTT | ON FILE |
| GRAHAM  CLARK | ON FILE |
| GRAHAM OLTON | ON FILE |
| GRAHAM SAUNDERS | ON FILE |
| GRAHAM THOMAS ROUNDS | ON FILE |
| GRAND  OGANESYAN | ON FILE |
| GRANT ALAN JAAX | ON FILE |
| GRANT BARTHOLOMEW | ON FILE |
| GRANT BRADY | ON FILE |
| GRANT ETHERIDGE | ON FILE |
| GRANT GEISLER | ON FILE |
| GRANT HERREN | ON FILE |
| GRANT JINSOO RIEW | ON FILE |
| GRANT JOSEPH KEMPER | ON FILE |
| GRANT KIZER | ON FILE |
| GRANT LASTOVICA | ON FILE |
| GRANT RICHARD GOUPIL | ON FILE |
| GRAYSON CORNWELL | ON FILE |
| GRAYSON FONG | ON FILE |
| GRAYSON TAYLOR | ON FILE |
| GREG  BILBRO | ON FILE |
| GREG ADAM HAPTOR | ON FILE |
| GREG D HARDES | ON FILE |
| GREG HENDERSON | ON FILE |
| GREG KARABINOS | ON FILE |
| GREG MERCER | ON FILE |
| GREG PEILLERON | ON FILE |
| GREG PRICE | ON FILE |
| GREG PRINCE | ON FILE |
| GREG SPROCK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGG A SMITH | ON FILE |
| GREGG HOJEONG HAWKINS | ON FILE |
| GREGGORY KARL JENSEN | ON FILE |
| GREGGY GRINGODASECO BACULO | ON FILE |
| GREGOIRE LEHMANN | ON FILE |
| GREGORIO MENDONCA SEBBA | ON FILE |
| GREGORIO MISELEWICZ FRANCO | ON FILE |
| GREGORIO PETTE | ON FILE |
| GREGORY ANDUJAR | ON FILE |
| GREGORY BERARD | ON FILE |
| GREGORY CARLOS DAVILA | ON FILE |
| GREGORY CARMICHAEL | ON FILE |
| GREGORY COLEMAN | ON FILE |
| GREGORY DARRIN GUBNER | ON FILE |
| GREGORY DEAN PURSLEY | ON FILE |
| GREGORY DEETER | ON FILE |
| GREGORY DWAINE JOST | ON FILE |
| GREGORY ESSIG | ON FILE |
| GREGORY FRANK | ON FILE |
| GREGORY GEORGE MARUKI | ON FILE |
| GREGORY HENDERLIGHT | ON FILE |
| GREGORY J PIERZYNKA | ON FILE |
| GREGORY JOHN SURABIAN | ON FILE |
| GREGORY KLOCK | ON FILE |
| GREGORY LAMPHEAR | ON FILE |
| GREGORY M SANDBACH | ON FILE |
| GREGORY MAGOON | ON FILE |
| GREGORY MARC BROWN | ON FILE |
| GREGORY MASON | ON FILE |
| GREGORY MATTHEW FIELDS | ON FILE |
| GREGORY MORELLO | ON FILE |
| GREGORY NEAL ONSTAD | ON FILE |
| GREGORY NORRIS | ON FILE |
| GREGORY PAUL JR BOIDY | ON FILE |
| GREGORY POMICTER | ON FILE |
| GREGORY SCHNEIDER | ON FILE |
| GREGORY SCOTT SELWYN | ON FILE |
| GREGORY STRAND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GREGORY THOMAS REYNOLDS | ON FILE |
| GREGORY WINTERMEIER | ON FILE |
| GREGORY WISE | ON FILE |
| GREIGH NICHOLAS GUTHRIE | ON FILE |
| GRZEGORZ  MISIASZEK | ON FILE |
| GRZEGORZ WARTAK | ON FILE |
| GUADALUPE LIZETTE ISLAS | ON FILE |
| GUILLAUME LORET | ON FILE |
| GUILLAUME MATHIEU | ON FILE |
| GUILLERMO ALVAREZ MORPHY CAMOU | ON FILE |
| GUILLERMO GORI | ON FILE |
| GUILLERMO MAURICIO KATZ | ON FILE |
| GUNNER DEAN JORGENSEN | ON FILE |
| GUOMING YUN | ON FILE |
| GURINDER GHAG | ON FILE |
| GURPAL SINGH BHATHAL | ON FILE |
| GURPREET KALSI | ON FILE |
| GURUPRASAD TAHASILDAR | ON FILE |
| GUS TYSON | ON FILE |
| GUSTAVO A SANCLEMENTE | ON FILE |
| GUSTAVO ALBERTO JIMENEZ | ON FILE |
| GUSTAVO COUTINHO ALVES | ON FILE |
| GUSTAVO DANIEL LUZARDO | ON FILE |
| GUSTAVO VIEIRA BAHIA C VASCONCELOS | ON FILE |
| GUTHRIE GINTZLER | ON FILE |
| GUY ANTHONY PANICO | ON FILE |
| GUY EVANS | ON FILE |
| GUY GARANT | ON FILE |
| H WAYNE BAIMBRIDGE | ON FILE |
| HA NGUYEN | ON FILE |
| HABTAMU BEDASSO | ON FILE |
| HADI STEPHEN ELZAYN | ON FILE |
| HADRYN HOLTON | ON FILE |
| HAFID ADNANE | ON FILE |
| HAIDER MIRJAT | ON FILE |
| HAISAM ELSHARKAWI | ON FILE |
| HAKOB STEPANYAN | ON FILE |
| HAL ROBERT GRIMMETT | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HALEY OBERON | ON FILE |
| HALEY RICHARDSON | ON FILE |
| HALUK KONUK | ON FILE |
| HAMID REZA MOTAHARI NEZHAD | ON FILE |
| HAMMY HUA | ON FILE |
| HAN JIN AHN | ON FILE |
| HAN VAN HUYNH | ON FILE |
| HAN YI | ON FILE |
| HAN ZHANG | ON FILE |
| HANG ANH NGUYEN | ON FILE |
| HANH NGUYEN | ON FILE |
| HANI HENRI HAJJE | ON FILE |
| HANK SKULSTAD | ON FILE |
| HANNA K JONES | ON FILE |
| HANNAH DANIELLE MAISEL | ON FILE |
| HANNAH LYRIC PONGRACZ | ON FILE |
| HANS ATTYS | ON FILE |
| HANS JOSEPH THOMAS | ON FILE |
| HANS MCELROY | ON FILE |
| HANS NORDQUIST | ON FILE |
| HANSELL HULSEY SHOOK | ON FILE |
| HANSLIN PETERSON | ON FILE |
| HANWEY SHIEH | ON FILE |
| HAO LIU | ON FILE |
| HARDIK RAMAN PATEL | ON FILE |
| HARI LAKSHMANAN | ON FILE |
| HARISH SINGH | ON FILE |
| HARJINDER KAUR | ON FILE |
| HARLEY BEAVER | ON FILE |
| HARMONIC FOUNDRY LLC | ON FILE |
| HAROLD BYRON IRVING | ON FILE |
| HAROLD EDWARD RUSSELL 3RD | ON FILE |
| HAROLD F III DWYER | ON FILE |
| HAROLD ISEKE | ON FILE |
| HAROLD KEVIN MONTFORD | ON FILE |
| HAROLD MEYERS | ON FILE |
| HAROLD MUNS | ON FILE |
| HARRISON BRYAN SCOTT | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARRISON KYLE INGEMARSON | ON FILE |
| HARRISON SPRAY | ON FILE |
| HARRY ALFRED HANSEN III | ON FILE |
| HARRY BLAIR RICHARDSON | ON FILE |
| HARRY EGGLESTON | ON FILE |
| HARRY J STEELE | ON FILE |
| HARRY LI | ON FILE |
| HARRY REDDING | ON FILE |
| HARRY TAPPEN | ON FILE |
| HARSHAD SAKHALKAR | ON FILE |
| HARVEY CASTILLO | ON FILE |
| HASHAM ALI | ON FILE |
| HASNAIN KHAN | ON FILE |
| HAUNS PETER | ON FILE |
| HAUOLI R K A ABAYA | ON FILE |
| HAYDEN RANDALL POE | ON FILE |
| HAYDY PATRICIA TREVINO | ON FILE |
| HAYLEY KATHLEEN STOLLE | ON FILE |
| HE JIN | ON FILE |
| HEATH BURRESON | ON FILE |
| HEATH LOVELL | ON FILE |
| HEATHER DARLENE SMITH | ON FILE |
| HEAVENLY SCENT PROFESSIONALS  LLC | ON FILE |
| HECTOR ARMANDO ARAMBULA | ON FILE |
| HECTOR GUERRA | ON FILE |
| HECTOR JOSE LORENZO | ON FILE |
| HECTOR LOZA | ON FILE |
| HECTOR LUIS DELUCCA JIMENEZ | ON FILE |
| HECTOR MALDONADO | ON FILE |
| HECTOR MANUEL HARO AVILA | ON FILE |
| HEE JUNG SEO | ON FILE |
| HEIDI DIRKSE-GRAW | ON FILE |
| HEIDI KARLSEN | ON FILE |
| HEILIGER  HOLDINGS, LLC | ON FILE |
| HEINRICH MAHLKNECHT | ON FILE |
| HELANA HOLT | ON FILE |
| HELEN ALLEN | ON FILE |
| HELEN LEE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HELEN WANG | ON FILE |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ON FILE |
| HEMMALAYA  TANN | ON FILE |
| HENAN DOS SANTOS ALHEIROS | ON FILE |
| HENDRIKA LUBERTHA LIETZ | ON FILE |
| HENG LI | ON FILE |
| HENRI RICHARD  OCONNOR | ON FILE |
| HENRY  BROWN | ON FILE |
| HENRY BOUCHOT | ON FILE |
| HENRY BOWLBY | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY CHRISTOPHER POLTORAK | ON FILE |
| HENRY CLAVO | ON FILE |
| HENRY ENG | ON FILE |
| HENRY EUGENE BURGESS | ON FILE |
| HENRY GIOVANNI AGUILAR | ON FILE |
| HENRY HART REMSCHEL | ON FILE |
| HENRY HUGHES | ON FILE |
| HENRY L KIRK | ON FILE |
| HENRY LANHAM | ON FILE |
| HENRY MARTIN ADAMS | ON FILE |
| HENRY MONEGRO | ON FILE |
| HENRY OTOBONG ISRAEL | ON FILE |
| HENRY RENE MORALES | ON FILE |
| HENRY SPENCER OLOUGHLIN | ON FILE |
| HENRY WANG | ON FILE |
| HERB HOLROYD | ON FILE |
| HERIBERTO CLARK PAREDES | ON FILE |
| HERMAN FOK | ON FILE |
| HERMAN OLIVER RAGG | ON FILE |
| HERMANN  PLANK | ON FILE |
| HIEN NGUYEN | ON FILE |
| HIEN THITHANH NGUYEN | ON FILE |
| HIEU PHAN | ON FILE |
| HIEU VO | ON FILE |
| HIMANSHU ARORA | ON FILE |
| HIMANSHU GAUTAM | ON FILE |
| HIMANSHU GOEL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HIMESH NILESHBHAI BUCH | ON FILE |
| HIRAM WILLIAMSON | ON FILE |
| HIREN PATEL | ON FILE |
| HIROKI KOHNO | ON FILE |
| HIROKI SHIROTA | ON FILE |
| HIROMI WING | ON FILE |
| HIRVINE III FUND LLC | ON FILE |
| HO YAN CLEMENT PANG | ON FILE |
| HOAINAM DUONG | ON FILE |
| HOANG BUI | ON FILE |
| HOANG-TUAN KHAC PHAM | ON FILE |
| HOC POENG | ON FILE |
| HODLBERG TRUST | ON FILE |
| HOLACRACY ONE LLC | ON FILE |
| HOLLIS WASHINGTON | ON FILE |
| HOLLY ANNE HUNT | ON FILE |
| HOLLY FORSTER-NGUYEN | ON FILE |
| HOLLY HALL | ON FILE |
| HOLLY STANFORD | ON FILE |
| HOMAM MAALOUF | ON FILE |
| HOME 007 LLC | ON FILE |
| HON SAC CHUNG | ON FILE |
| HONG  WANG | ON FILE |
| HONG BIN SHIM | ON FILE |
| HONG THU KHOA NGUYEN | ON FILE |
| HONGDA YU | ON FILE |
| HONGYAN ZHANG | ON FILE |
| HONGZHI  LIU | ON FILE |
| HOOMAN HEDAYATI | ON FILE |
| HOOMAN MOGHADDAM | ON FILE |
| HORACE RAYMOND CHUNN | ON FILE |
| HORACIO CASTLE | ON FILE |
| HOURA MOGHTASEDI | ON FILE |
| HOUSAM MAJID LUTFI JARRAR | ON FILE |
| HOWARD BLAKE | ON FILE |
| HOWARD CHENG | ON FILE |
| HOWARD KO | ON FILE |
| HOWARD ROBERT SNYDER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HRAG KALEBJIAN | ON FILE |
| HRISHIKESHDEEPAK GARUD | ON FILE |
| HRISTIYAN Y ATANASOV | ON FILE |
| HSIN CHUN LIN | ON FILE |
| HSIN HAN CHOU | ON FILE |
| HSUAN YAO HUANG | ON FILE |
| HSUEH YING LIU | ON FILE |
| HUA HAN | ON FILE |
| HUAN LI | ON FILE |
| HUAN YU | ON FILE |
| HUBERT FRANCIS LAMELA | ON FILE |
| HUBERT PAUL COURTS | ON FILE |
| HUDSON ALAN POPE | ON FILE |
| HUDSON TRADING CO  LLC | ON FILE |
| HUEY-LI SHIAO | ON FILE |
| HUGH MCKINNEY | ON FILE |
| HUGH NGUYEN | ON FILE |
| HUGH SUH | ON FILE |
| HUGO MAURICIO VELASQUEZ | ON FILE |
| HUGO PESTANA | ON FILE |
| HUIJIN ZHANG | ON FILE |
| HUNDREDFOLD INVESTMENTS LLC | ON FILE |
| HUNG DAO TRAN | ON FILE |
| HUNG DINH VU | ON FILE |
| HUNG LE | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG TAP QUACH | ON FILE |
| HUNTER ALEXANDER HAYDEN | ON FILE |
| HUNTER BOOTH | ON FILE |
| HUNTER DOUGLAS STAIR | ON FILE |
| HUNTER MAXWELL HARPER | ON FILE |
| HUNTER REY ROCKLEY | ON FILE |
| HUNTER THORNFELDT | ON FILE |
| HUONG THIEN TONG | ON FILE |
| HUSSEIN RAKINE | ON FILE |
| HUY TRAN | ON FILE |
| HYRULE VENTURES,  LLC | ON FILE |
| IAIN TOFT | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IALERT SERVICES  LLC | ON FILE |
| IAN ANDREW SEIBERT | ON FILE |
| IAN BREHMER | ON FILE |
| IAN BUONO | ON FILE |
| IAN D DAMEROW | ON FILE |
| IAN DAVID HARRIS | ON FILE |
| IAN DUANE MALTBEY | ON FILE |
| IAN EDWARD SANTULLI | ON FILE |
| IAN GAINES | ON FILE |
| IAN GARCIA | ON FILE |
| IAN GRANT SIMPSON | ON FILE |
| IAN JOHNSTON | ON FILE |
| IAN KAHIL | ON FILE |
| IAN LONG | ON FILE |
| IAN M MARKIND | ON FILE |
| IAN MARSHALL | ON FILE |
| IAN MCGUINNESS | ON FILE |
| IAN MEHOK | ON FILE |
| IAN MICHAEL HANNON | ON FILE |
| IAN MOULDEN | ON FILE |
| IAN NORVILLE | ON FILE |
| IAN SELLS | ON FILE |
| IAN TIMOTHY HURDLE | ON FILE |
| IAN VADAS | ON FILE |
| IAN WARNER | ON FILE |
| IBRAHIM NASER | ON FILE |
| ICAPITAL MANAGEMENT INC. | ON FILE |
| IDA BELL HENRY | ON FILE |
| IDALIA SARKISSIAN | ON FILE |
| IDELFY GOMEZ | ON FILE |
| IESHAAN KHANNA | ON FILE |
| IFEANYI  KORIE | ON FILE |
| IFEANYI UCHENNA EZEH | ON FILE |
| IGNACIO SALDANO | ON FILE |
| IGOR BESSON | ON FILE |
| IGOR N LIVITZ | ON FILE |
| IGOR OSIPOVICH | ON FILE |
| IGOR OSTROVSKY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IGOR SHPERUN | ON FILE |
| IKUKO HONDA | ON FILE |
| ILAN L SHEMTOV | ON FILE |
| ILDEFONSO BAERGA | ON FILE |
| ILENE BENATOR | ON FILE |
| ILIE BARDAHAN | ON FILE |
| ILIYA IVAN PESIC | ON FILE |
| ILYAS MOHAMED IYOOB | ON FILE |
| IMANTS EGLITIS | ON FILE |
| IMTIAZ MAJEED | ON FILE |
| INDIE SOURCE  INC | ON FILE |
| INFINITE CRYPTOFUND LLC | ON FILE |
| INFOOBJECTS  INC | ON FILE |
| INKI HONG | ON FILE |
| INNA ROWE | ON FILE |
| INNOCENT AKE | ON FILE |
| INVOLUNTARY HOLDINGS LLC | ON FILE |
| ION  SIMION | ON FILE |
| ION MURA | ON FILE |
| IRA COCHRAN | ON FILE |
| IRIS HUNTRESS | ON FILE |
| IRMA  MOSS-BRYANT | ON FILE |
| IRMA OLIVA | ON FILE |
| IRMARIE RIVERA HERNANDEZ | ON FILE |
| IRO BUENO | ON FILE |
| ISAAC  GALLI | ON FILE |
| ISAAC BAATAR SHANKS LAND | ON FILE |
| ISAAC DAVID ELIZARES GAZMEN | ON FILE |
| ISAAC GARCIAALMANZA | ON FILE |
| ISAAC KEVELSON | ON FILE |
| ISAAC KOLB SINNOTT | ON FILE |
| ISAAC LASHLEY | ON FILE |
| ISAAC ROBERT REED | ON FILE |
| ISAAC ROBERTS | ON FILE |
| ISAAC SMILOVITS | ON FILE |
| ISAAC STOCK | ON FILE |
| ISABELLA NEETHLING | ON FILE |
| ISAIAH ALAN VOTAW | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAIAH EDMONDS | ON FILE |
| ISAIAH FRIEDMAN | ON FILE |
| ISHMAEL MICHAEL WASHAM-SIMMONS | ON FILE |
| ISLAM MAHMOUD I ELMENSHAWY | ON FILE |
| ISMAEL GABRIEL LONGO | ON FILE |
| ISMAEL MENDIOLA | ON FILE |
| ISMAEL MIRELES | ON FILE |
| ISONGUYO UDOKA | ON FILE |
| ISRAEL LOPEZ | ON FILE |
| ISRAEL MADERO | ON FILE |
| ISRAEL SMITH | ON FILE |
| ISSAC LEE | ON FILE |
| ISTEPAN CIGERCIOGLU | ON FILE |
| IVAN CABAN | ON FILE |
| IVAN CABARCAS | ON FILE |
| IVAN DANCHEV IVANOV | ON FILE |
| IVAN HRISTOV | ON FILE |
| IVAN ISAAC RODRIGUEZ | ON FILE |
| IVAN LLEWELYN PETERS | ON FILE |
| IVAN MORALES | ON FILE |
| IVAN PAREDES | ON FILE |
| IVAN RAHMAN | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN VASILKO | ON FILE |
| IVAYLO TODOROV | ON FILE |
| IVY ILLESCAS | ON FILE |
| IYAD ARUSI | ON FILE |
| J CHRISTOPHER SISK | ON FILE |
| J CLEOFAS  ROJAS | ON FILE |
| J DUSTIN MOWER | ON FILE |
| J ROBERT MCGHEE | ON FILE |
| J&D LLC | ON FILE |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ON FILE |
| JABES RIVERA | ON FILE |
| JACK ALLEN SMITH | ON FILE |
| JACK CHUEH | ON FILE |
| JACK COLE | ON FILE |
| JACK GIBBS | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK HAYDEN CUNNINGHAM | ON FILE |
| JACK HORTON | ON FILE |
| JACK ISAAC ABECASSIS | ON FILE |
| JACK LEWIS | ON FILE |
| JACK MALLETTE | ON FILE |
| JACK RAYMOND CREAIG | ON FILE |
| JACK SANDUSKY | ON FILE |
| JACK SPITZ | ON FILE |
| JACK TANENBAUM | ON FILE |
| JACK WALLER | ON FILE |
| JACKSON  MOROSE | ON FILE |
| JACKSON DEAN | ON FILE |
| JACKSON DI MARTINO THORNTON | ON FILE |
| JACKSON DOWNEY | ON FILE |
| JACKSON YUEN | ON FILE |
| JACLYN JONES | ON FILE |
| JACOB  DULANEY | ON FILE |
| JACOB  WAYNE WEAVER | ON FILE |
| JACOB  WEIKART | ON FILE |
| JACOB ALLEN AUGUSTINI | ON FILE |
| JACOB BECK | ON FILE |
| JACOB BENJAMIN FITE | ON FILE |
| JACOB BOUDREAU | ON FILE |
| JACOB BRYON KORNBERG | ON FILE |
| JACOB BYL | ON FILE |
| JACOB DEXHEIMER | ON FILE |
| JACOB DICKSTEIN | ON FILE |
| JACOB EDWARD BALLANGER | ON FILE |
| JACOB FORD CROCKETT | ON FILE |
| JACOB GOULD | ON FILE |
| JACOB GRAFENSTEIN | ON FILE |
| JACOB HARVEY | ON FILE |
| JACOB IRISH | ON FILE |
| JACOB JOHN RING | ON FILE |
| JACOB JON STEELE | ON FILE |
| JACOB JONES | ON FILE |
| JACOB KALAWAIANUI PIHO | ON FILE |
| JACOB KUNASEK | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JACOB KYLE SUTLEY | ON FILE |
| JACOB LEWIS HYDE | ON FILE |
| JACOB LINDSAY | ON FILE |
| JACOB MATTHEW DROHAT | ON FILE |
| JACOB MCFARLAND | ON FILE |
| JACOB MICHAEL LUNA | ON FILE |
| JACOB PAUL HERZFELD | ON FILE |
| JACOB POTTER | ON FILE |
| JACOB REILLY HIRTZ | ON FILE |
| JACOB SETZER | ON FILE |
| JACOB SHAPIRO | ON FILE |
| JACOB SPILMAN | ON FILE |
| JACOB STANFORD MILLER | ON FILE |
| JACOB STEVE COVERT | ON FILE |
| JACOB STEWART | ON FILE |
| JACOB SUSSMAN | ON FILE |
| JACOB THOMAS CUNNINGHAM | ON FILE |
| JACOB WILLNER | ON FILE |
| JACOB WOUDEN | ON FILE |
| JACOB ZELLNER | ON FILE |
| JACOPO ANTONUCCI | ON FILE |
| JACQUELINE  BLACK | ON FILE |
| JACQUELINE  PENNINGTON | ON FILE |
| JACQUELINE DEANNA AYALA | ON FILE |
| JACQUELINE JOHNSON | ON FILE |
| JACQUELINE MASSARO | ON FILE |
| JACQUELINE VIOLA HILLENBERG | ON FILE |
| JACQUES ALAIN FERRY | ON FILE |
| JACQUES FULCHER | ON FILE |
| JADE ALEXIS VILLANUEVA | ON FILE |
| JADEN S WINTERPACHT | ON FILE |
| JADIVAE SADANNIA GRANT | ON FILE |
| JAEBIN LEE | ON FILE |
| JAEHOON KIM | ON FILE |
| JAGADESH BABU MUNTA | ON FILE |
| JAGGER TRUMAN BOSSENBROEK | ON FILE |
| JAIME MAXWELL RODE | ON FILE |
| JAIMESON BENNETT ENGLISH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAIRO BERNAL-GOODMAN | ON FILE |
| JAIRO TORRES | ON FILE |
| JAKE ANTHONY CASTILLO | ON FILE |
| JAKE BENNETT GREENBAUM | ON FILE |
| JAKE CAPAN | ON FILE |
| JAKE REAVES | ON FILE |
| JAKE TYLER SILVER | ON FILE |
| JALEN SAVAGE | ON FILE |
| JAMES  CHAUVIN | ON FILE |
| JAMES  LEWIS | ON FILE |
| JAMES  SIMS | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES ALLAN JR JANEWAY | ON FILE |
| JAMES ANTHONY LAWSON | ON FILE |
| JAMES ANTWON JONES | ON FILE |
| JAMES ARNOLD | ON FILE |
| JAMES ATHEY | ON FILE |
| JAMES AUSTIN | ON FILE |
| JAMES BLACKBURN | ON FILE |
| JAMES BOGLE | ON FILE |
| JAMES BOLES | ON FILE |
| JAMES BOOTH | ON FILE |
| JAMES BRENDAN MCKENNA | ON FILE |
| JAMES BROADMEADOW JR FYFE | ON FILE |
| JAMES BRYANT DEGLAU | ON FILE |
| JAMES BURT | ON FILE |
| JAMES CABALUM | ON FILE |
| JAMES CARMEN BIONDO | ON FILE |
| JAMES CARTER | ON FILE |
| JAMES CERVIN | ON FILE |
| JAMES CHARLES SCONDRAS | ON FILE |
| JAMES COOK | ON FILE |
| JAMES DALE SOUTHWICK | ON FILE |
| JAMES DANIEL ROELOFS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DENNIS FAULKNER | ON FILE |
| JAMES DICK | ON FILE |
| JAMES DONALD BAYS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES DOUGLAS DAVIDSON | ON FILE |
| JAMES DRISCOLL | ON FILE |
| JAMES E MELLON | ON FILE |
| JAMES EARL PATTERSON | ON FILE |
| JAMES ELMER NORDQUIST | ON FILE |
| JAMES EPPING | ON FILE |
| JAMES F BEATTY | ON FILE |
| JAMES F JR HESTER | ON FILE |
| JAMES FRANCIS MURPHY | ON FILE |
| JAMES FRICKER II | ON FILE |
| JAMES GABRIEL HENDERSON, III | ON FILE |
| JAMES GADWELL | ON FILE |
| JAMES GARNER | ON FILE |
| JAMES GOCO RICO | ON FILE |
| JAMES GRAVES | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HARRISON | ON FILE |
| JAMES HENNESSY | ON FILE |
| JAMES HENRY FULLER | ON FILE |
| JAMES HERMANN | ON FILE |
| JAMES HOWARD RIVAS | ON FILE |
| JAMES INGALLS | ON FILE |
| JAMES IVY VINSON | ON FILE |
| JAMES JOHANTGEN | ON FILE |
| JAMES JOLLEY | ON FILE |
| JAMES JOSEPH MULLER | ON FILE |
| JAMES KEVIN PAWLOWICZ | ON FILE |
| JAMES KIEBALA | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM POESCHEL | ON FILE |
| JAMES KOO | ON FILE |
| JAMES KORAN | ON FILE |
| JAMES KYLE WALKER | ON FILE |
| JAMES LARGOZA | ON FILE |
| JAMES LARKIN | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEWIS CREECH | ON FILE |
| JAMES LIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES MAHER | ON FILE |
| JAMES MARCILLA | ON FILE |
| JAMES MCCARTY | ON FILE |
| JAMES MCDOWELL | ON FILE |
| JAMES MEISTER | ON FILE |
| JAMES MERRY | ON FILE |
| JAMES MICHAEL GLASSCOCK | ON FILE |
| JAMES MICHAEL RICHARDS | ON FILE |
| JAMES MICHAEL RICHMOND JR | ON FILE |
| JAMES MICHAEL WILLIAMS | ON FILE |
| JAMES MICHAELIS | ON FILE |
| JAMES MILES | ON FILE |
| JAMES MONCUR | ON FILE |
| JAMES MONDSHINE | ON FILE |
| JAMES MONTGOMERY | ON FILE |
| JAMES MORGAN | ON FILE |
| JAMES MUFFLEY | ON FILE |
| JAMES MUNS | ON FILE |
| JAMES MURPHEY | ON FILE |
| JAMES MUSTOE | ON FILE |
| JAMES NELSON | ON FILE |
| JAMES NICK KORDOMENOS | ON FILE |
| JAMES ORIEN MARQUEZ | ON FILE |
| JAMES ORVILLE THOMPSON | ON FILE |
| JAMES PERFETTI | ON FILE |
| JAMES POON | ON FILE |
| JAMES PRUES | ON FILE |
| JAMES RAY KLINECT | ON FILE |
| JAMES RICHARD VALENTINE | ON FILE |
| JAMES RITCHIE | ON FILE |
| JAMES ROBERT MARTLING | ON FILE |
| JAMES ROY SCOTT | ON FILE |
| JAMES RUSH BRIGGS | ON FILE |
| JAMES RUSSELL MITZ | ON FILE |
| JAMES RUSSELL SMITH | ON FILE |
| JAMES SCOFIELD | ON FILE |
| JAMES SHEA | ON FILE |
| JAMES SIMONE DIMITROV | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMES SMALLWOOD STEVENS | ON FILE |
| JAMES STEVEN LIEPA | ON FILE |
| JAMES STUART | ON FILE |
| JAMES SULLIVAN | ON FILE |
| JAMES SWEENEY | ON FILE |
| JAMES TAIRYUN KIM | ON FILE |
| JAMES TANIS | ON FILE |
| JAMES TOMASZEWSKI | ON FILE |
| JAMES TOSHIKAZU MAKISHIMA | ON FILE |
| JAMES TSAI | ON FILE |
| JAMES TSAI | ON FILE |
| JAMES TUCKER | ON FILE |
| JAMES VICKERS | ON FILE |
| JAMES VINCENT  MONOPOLI | ON FILE |
| JAMES WANG | ON FILE |
| JAMES WAYNE HILSON | ON FILE |
| JAMES WEBSTER | ON FILE |
| JAMES WESTON | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE BRUSH | ON FILE |
| JAMES WISNER | ON FILE |
| JAMES WOODS | ON FILE |
| JAMES WU | ON FILE |
| JAMES YANG TAN | ON FILE |
| JAMES415 LLC | ON FILE |
| JAMEY DWAYNE HESTERLEE | ON FILE |
| JAMIE  COCHRAN | ON FILE |
| JAMIE  SUSSMAN | ON FILE |
| JAMIE FERRARO | ON FILE |
| JAMIE FLORES | ON FILE |
| JAMIE GARONZIK | ON FILE |
| JAMIE GASPERINI | ON FILE |
| JAMIE LASON JOHNSON | ON FILE |
| JAMIE LEE SAMSON | ON FILE |
| JAMIE MARTINEZ | ON FILE |
| JAMIE MCGURK | ON FILE |
| JAMIE MONTGOMERY CRISER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAMIE MORALES | ON FILE |
| JAMIE PATRICK MACCOLL LILLYWHITE | ON FILE |
| JAMIE RASH | ON FILE |
| JAMIE WILLIAMS | ON FILE |
| JAMISON  GIRO | ON FILE |
| JAN ANDERSEN | ON FILE |
| JAN EIDE | ON FILE |
| JANAKI NANDAM | ON FILE |
| JANE CHIN | ON FILE |
| JANE STENSTROM | ON FILE |
| JANET AMICK | ON FILE |
| JANET LOUISE REES | ON FILE |
| JANETTE PADUA RADA | ON FILE |
| JANIE OWYANG | ON FILE |
| JANINA JASKIEWICZ | ON FILE |
| JANIS PARK | ON FILE |
| JANITA M MACH | ON FILE |
| JANSEN P DEL VECCHIO | ON FILE |
| JANUSZ KRZANOWSKI | ON FILE |
| JARAD RICHARDS | ON FILE |
| JARAMA  LLC | ON FILE |
| JARED ANGELO GALKA | ON FILE |
| JARED BEAR | ON FILE |
| JARED BENEDICT | ON FILE |
| JARED CHARLES SPENST | ON FILE |
| JARED DUBINSKY | ON FILE |
| JARED FRANK | ON FILE |
| JARED HAAS | ON FILE |
| JARED JOSEPH HEYMANN | ON FILE |
| JARED LAMONT WARE | ON FILE |
| JARED LEGRAND HUTCHINGS | ON FILE |
| JARED MARK SMITH | ON FILE |
| JARED MARSKE | ON FILE |
| JARED NEIL SHOAF | ON FILE |
| JARED PETER FEBBRORIELLO | ON FILE |
| JARED PIAZZA | ON FILE |
| JARED R FINEBERG | ON FILE |
| JARED SCOTT ELISON | ON FILE |



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED SCOTT ZABEL | ON FILE |
| JARED SELEWSKI | ON FILE |
| JARED SHOLLY | ON FILE |
| JARED THOMPSON | ON FILE |
| JAREMY LOWE KWOCK | ON FILE |
| JARIB FIGUEREDO | ON FILE |
| JARJI KATCHASHVILI | ON FILE |
| JAROM J KRAMER | ON FILE |
| JARON MOORE | ON FILE |
| JAROSLAV KEVIN PETERKA | ON FILE |
| JARRET LEWIS | ON FILE |
| JARRETT SWANK | ON FILE |
| JARRETT THOMAS BECK | ON FILE |
| JARROD  HARVEY | ON FILE |
| JARROD CHAD SHAVER | ON FILE |
| JARROD WEBB | ON FILE |
| JARRON JACKSON | ON FILE |
| JASMINE  SAY | ON FILE |
| JASON ACEVEDO | ON FILE |
| JASON ALAN TODT | ON FILE |
| JASON ALBERT YARUSI | ON FILE |
| JASON ALDEN SMITH | ON FILE |
| JASON ALDEN SMITH | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ANDEW KOCH | ON FILE |
| JASON ANTHONY LEVY | ON FILE |
| JASON ARON CANNON | ON FILE |
| JASON BALLEK | ON FILE |
| JASON BATT | ON FILE |
| JASON BENEDICT | ON FILE |
| JASON CALLEY | ON FILE |
| JASON CARLOS HILLS | ON FILE |
| JASON CARTER MARTIN | ON FILE |
| JASON CATO | ON FILE |
| JASON CHANG | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHIN | ON FILE |
| JASON CHOUAKE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON CHRISTOPHER KEEN | ON FILE |
| JASON CORONADO | ON FILE |
| JASON CULBERTSON | ON FILE |
| JASON DEAN HEATH | ON FILE |
| JASON E MOREL | ON FILE |
| JASON E PAYTON | ON FILE |
| JASON ENSIGN | ON FILE |
| JASON ERIC SAUERS | ON FILE |
| JASON FARLEY | ON FILE |
| JASON FAUTZ | ON FILE |
| JASON FORESTER | ON FILE |
| JASON FORREST HOGG | ON FILE |
| JASON FURBERT | ON FILE |
| JASON G PATEL | ON FILE |
| JASON GLENNON KLENKE | ON FILE |
| JASON GRANDY | ON FILE |
| JASON HERMAN LIEBERMAN | ON FILE |
| JASON HILLENBRAND | ON FILE |
| JASON HOLLAND | ON FILE |
| JASON HOWELL | ON FILE |
| JASON HUGHES | ON FILE |
| JASON IOVINE | ON FILE |
| JASON JENKINS | ON FILE |
| JASON JIN | ON FILE |
| JASON JINSAE LEE | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JONES | ON FILE |
| JASON JULIUS NOETZEL | ON FILE |
| JASON K WHITE | ON FILE |
| JASON KANTER | ON FILE |
| JASON KAUFMAN | ON FILE |
| JASON KAUTZ | ON FILE |
| JASON KIM | ON FILE |
| JASON KIZER | ON FILE |
| JASON KOLFLAT | ON FILE |
| JASON KOVILARITCH | ON FILE |
| JASON KUHNE | ON FILE |
| JASON KWA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JASON LAI | ON FILE |
| JASON LARRAGOITY | ON FILE |
| JASON LAVERN MCARTHUR | ON FILE |
| JASON LAW | ON FILE |
| JASON LEE | ON FILE |
| JASON LEWIS | ON FILE |
| JASON LINKES | ON FILE |
| JASON LUONGO | ON FILE |
| JASON M WAGONER | ON FILE |
| JASON MARTIN LONG | ON FILE |
| JASON MATTHEW BROWNLEE | ON FILE |
| JASON MATTHEW HOOVER | ON FILE |
| JASON MCCOY | ON FILE |
| JASON MENARD | ON FILE |
| JASON MERRELL | ON FILE |
| JASON MILLER | ON FILE |
| JASON MORAN | ON FILE |
| JASON MYERS | ON FILE |
| JASON NAKAFUJI | ON FILE |
| JASON PARRISH | ON FILE |
| JASON PATRICK EAVES | ON FILE |
| JASON PAUL GOODWIN | ON FILE |
| JASON PETERS | ON FILE |
| JASON PRESCOTT | ON FILE |
| JASON PUKALO | ON FILE |
| JASON RAFAEL BORRAS | ON FILE |
| JASON RAICHERT | ON FILE |
| JASON RANDALL DAKE | ON FILE |
| JASON RICARDO GOMEZ | ON FILE |
| JASON RICHARD ROKEACH | ON FILE |
| JASON RIVAS | ON FILE |
| JASON ROBERT LAVERY | ON FILE |
| JASON ROBERT PEREZ | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON RODGER PARPART | ON FILE |
| JASON RYAN OWENS | ON FILE |
| JASON SALCE | ON FILE |
| JASON SALVADOR HERNANDEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON SCHMITZ | ON FILE |
| JASON SCOTT MCKINNEY | ON FILE |
| JASON SILVERGLATE | ON FILE |
| JASON STOUT | ON FILE |
| JASON TALIAFERRO | ON FILE |
| JASON TAO CHU CHANG | ON FILE |
| JASON THOMAS | ON FILE |
| JASON TRUONG | ON FILE |
| JASON TURNIDGE | ON FILE |
| JASON VELEZ | ON FILE |
| JASON VILME | ON FILE |
| JASON VOLPE | ON FILE |
| JASON WALSH | ON FILE |
| JASON WINSTON PANCIS | ON FILE |
| JASON WISDOM | ON FILE |
| JASON WONG | ON FILE |
| JASON YEH | ON FILE |
| JASON-DEMETRIOS ALEXANDER VERGADOS | ON FILE |
| JASPREET SINGH | ON FILE |
| JAVA SOLIS | ON FILE |
| JAVEN FIGUEROA | ON FILE |
| JAVIER BARAJAS | ON FILE |
| JAVIER CERDAS | ON FILE |
| JAVIER DURAN JR. | ON FILE |
| JAVIER EDGARDO NEVAREZ RIVERA | ON FILE |
| JAVIER GUZMAN | ON FILE |
| JAVIER JUAREZ | ON FILE |
| JAVIER LOVERDE | ON FILE |
| JAVIER QUEZADACAVAZOS | ON FILE |
| JAVIER SETOVICH | ON FILE |
| JAVIER VIDRIO | ON FILE |
| JAY BAVISKAR | ON FILE |
| JAY CARTER JOHNSTON | ON FILE |
| JAY DE WITT MOORE | ON FILE |
| JAY HOUSTON | ON FILE |
| JAY HOVEY | ON FILE |
| JAY HOWARD BROOKS | ON FILE |
| JAY J CHO | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JAY JOHNSON | ON FILE |
| JAY KHATRI | ON FILE |
| JAY LEE | ON FILE |
| JAY ROSS | ON FILE |
| JAY RUFFING | ON FILE |
| JAY SHANNON MILLER | ON FILE |
| JAY SHEN | ON FILE |
| JAY SOOBOK MACELHENNEY | ON FILE |
| JAY WAYNE ALBERTSON | ON FILE |
| JAYDON KESEAN ROBBS | ON FILE |
| JAYE LUTFY | ON FILE |
| JAYMES ELTON RUSSELL WATERS | ON FILE |
| JAYNA DERBY THOMPSON | ON FILE |
| JAYSON AREND | ON FILE |
| JAYSON ZELLER HAHN | ON FILE |
| JEAN CLARICE SAMSON | ON FILE |
| JEAN FRANCO AGUIAR SUNIGA | ON FILE |
| JEAN PAUL HOPE MOURET | ON FILE |
| JEAN PAUL LITTLETON | ON FILE |
| JEAN THIERRY A. YEPIE | ON FILE |
| JEAN TO | ON FILE |
| JEANETTE NGUYEN | ON FILE |
| JEANINE BUTLER | ON FILE |
| JEANNETTE GIESE | ON FILE |
| JEB SHAWN SEIBEL | ON FILE |
| JED FLETCHER | ON FILE |
| JED ROBERTS | ON FILE |
| JED WILEY | ON FILE |
| JEDEDIAH WADE OLES | ON FILE |
| JEDIDIAH LAUDENSLAYER | ON FILE |
| JEDIDIAH SALYARDS | ON FILE |
| JEFF ABALOS | ON FILE |
| JEFF BAIETTO | ON FILE |
| JEFF BILYEU | ON FILE |
| JEFF BUTLER | ON FILE |
| JEFF GIVENS | ON FILE |
| JEFF HARDING | ON FILE |
| JEFF HEBARD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF IWASAKI | ON FILE |
| JEFF MARTIN | ON FILE |
| JEFF RANCILIO | ON FILE |
| JEFF REINEKE | ON FILE |
| JEFF RIGBY | ON FILE |
| JEFF ROBERTS | ON FILE |
| JEFF SRSIC | ON FILE |
| JEFF TAIT | ON FILE |
| JEFF THOMPSON | ON FILE |
| JEFFERSON VANBLOEM | ON FILE |
| JEFFERSON ZHANG | ON FILE |
| JEFFERY  ESTERSOHN | ON FILE |
| JEFFERY  SMITH | ON FILE |
| JEFFERY ADAM BOYD | ON FILE |
| JEFFERY GIBSON | ON FILE |
| JEFFERY LYNN  STREITENBERGER | ON FILE |
| JEFFERY PAUL HARRINGTON | ON FILE |
| JEFFERY PHILIP MYERS | ON FILE |
| JEFFERY REYNOLDS | ON FILE |
| JEFFERY SCOTT FRY | ON FILE |
| JEFFREE HAWK | ON FILE |
| JEFFREY  KENNETH WOLFE | ON FILE |
| JEFFREY  OAKS | ON FILE |
| JEFFREY  PETER  GRAF | ON FILE |
| JEFFREY  SILVERBERG | ON FILE |
| JEFFREY ALAN BLOCK | ON FILE |
| JEFFREY ALAN CARLSON | ON FILE |
| JEFFREY ALLEN FILKINS | ON FILE |
| JEFFREY ALVIN ROSSEL | ON FILE |
| JEFFREY BAROWSKI | ON FILE |
| JEFFREY BASTIAN | ON FILE |
| JEFFREY BOYD | ON FILE |
| JEFFREY BRAUNHAUSEN | ON FILE |
| JEFFREY CHRIS WIENER | ON FILE |
| JEFFREY DAVID RENNEKE | ON FILE |
| JEFFREY DAVIS | ON FILE |
| JEFFREY E EMIRO QUINTERO | ON FILE |
| JEFFREY EARNEST | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY ELWOOD | ON FILE |
| JEFFREY FLEISHMAN | ON FILE |
| JEFFREY FRANKLIN | ON FILE |
| JEFFREY FRYER OXMAN | ON FILE |
| JEFFREY GORDON SIMMONS | ON FILE |
| JEFFREY HALEY | ON FILE |
| JEFFREY HIGA | ON FILE |
| JEFFREY J KAGY | ON FILE |
| JEFFREY JOHN SMYTHE | ON FILE |
| JEFFREY KLOF | ON FILE |
| JEFFREY LACERTE | ON FILE |
| JEFFREY LAWRENCE WINNICKI | ON FILE |
| JEFFREY LINNER | ON FILE |
| JEFFREY MANGASARIAN | ON FILE |
| JEFFREY MARCUS THOMPSON | ON FILE |
| JEFFREY MICHAEL KEY | ON FILE |
| JEFFREY MICHAEL PHILLIPS | ON FILE |
| JEFFREY MILLER | ON FILE |
| JEFFREY NGUYEN | ON FILE |
| JEFFREY PALMER | ON FILE |
| JEFFREY PAUL DUPREX | ON FILE |
| JEFFREY PAUL WEHRMAN | ON FILE |
| JEFFREY POLLARD | ON FILE |
| JEFFREY RAGUSA | ON FILE |
| JEFFREY RECTOR | ON FILE |
| JEFFREY RODRIE | ON FILE |
| JEFFREY ROY HAGGAR | ON FILE |
| JEFFREY S RICHMAN | ON FILE |
| JEFFREY SCHUGART | ON FILE |
| JEFFREY SEKINGER | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SPIEGEL | ON FILE |
| JEFFREY STANGE | ON FILE |
| JEFFREY STEWART BENNION | ON FILE |
| JEFFREY SUMMERLIN | ON FILE |
| JEFFREY TESORIERO | ON FILE |
| JEFFREY THOMAS QUIGLEY | ON FILE |
| JEFFREY TURNER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEFFREY VINCENT HINKLE | ON FILE |
| JEFFREY VRIEZEMA | ON FILE |
| JEFFREY W SKIMMING REVOCABLE  TRUST | ON FILE |
| JEFFREY WASKOWIAK | ON FILE |
| JEFFREY WELLMAN | ON FILE |
| JEFFREY WIBERG | ON FILE |
| JEFFREY WICKERSTY | ON FILE |
| JEFFREY YASALONIS | ON FILE |
| JENIFER ANNE ABI HAMAD | ON FILE |
| JENNA  BROWN | ON FILE |
| JENNI BAUER | ON FILE |
| JENNIE FRANCO | ON FILE |
| JENNIFER  LANCASTER | ON FILE |
| JENNIFER ANN KATTULA | ON FILE |
| JENNIFER BROCHU | ON FILE |
| JENNIFER DAVIES | ON FILE |
| JENNIFER DUNBAR | ON FILE |
| JENNIFER FLYNN | ON FILE |
| JENNIFER FRANCES MENENDEZ | ON FILE |
| JENNIFER K CORADI | ON FILE |
| JENNIFER L CLAYTON | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LEIGH REEVES | ON FILE |
| JENNIFER LOPES | ON FILE |
| JENNIFER LYNN STEPHENSON | ON FILE |
| JENNIFER RAE WOODS | ON FILE |
| JENNIFER SARKANY | ON FILE |
| JENNIFER SHAR | ON FILE |
| JENNIFER SWYER | ON FILE |
| JENNIFER VU | ON FILE |
| JENNIFER ZOLD | ON FILE |
| JENS KAHLER | ON FILE |
| JERAMY MATTHEW RUMSEY | ON FILE |
| JEREL CHAMBERLAYNE | ON FILE |
| JEREMIAH HARRIS | ON FILE |
| JEREMIAH MEINERS | ON FILE |
| JEREMY  CUPP | ON FILE |
| JEREMY BARTELS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEREMY BASH | ON FILE |
| JEREMY BELISLE | ON FILE |
| JEREMY BLACK | ON FILE |
| JEREMY BORDERS | ON FILE |
| JEREMY BRISTOL | ON FILE |
| JEREMY DAVID COX | ON FILE |
| JEREMY DAVID MECKLEY | ON FILE |
| JEREMY DENENBERG | ON FILE |
| JEREMY DORY | ON FILE |
| JEREMY DUBOYS | ON FILE |
| JEREMY GEISEL | ON FILE |
| JEREMY HALL | ON FILE |
| JEREMY HELM | ON FILE |
| JEREMY HUANG | ON FILE |
| JEREMY HUMENIK | ON FILE |
| JEREMY JOHN WELCH | ON FILE |
| JEREMY JOSEPH | ON FILE |
| JEREMY LEE JOHNSON | ON FILE |
| JEREMY LUDWIG | ON FILE |
| JEREMY MARCH | ON FILE |
| JEREMY MONTALBANO | ON FILE |
| JEREMY OCCHIPINTI | ON FILE |
| JEREMY PEARL | ON FILE |
| JEREMY RICHARDSON | ON FILE |
| JEREMY RIDDELL-KAUFMAN | ON FILE |
| JEREMY RYAN MCKEAN | ON FILE |
| JEREMY SCIARAPPA | ON FILE |
| JEREMY SHELTRA | ON FILE |
| JEREMY SOMMER | ON FILE |
| JEREMY THIESSEN | ON FILE |
| JEREMY TODD JOHNSTON | ON FILE |
| JEREMY TODD KATZ | ON FILE |
| JEREMY WARD | ON FILE |
| JEROME  NELSON | ON FILE |
| JEROME  ROSE | ON FILE |
| JEROME  STREIT | ON FILE |
| JEROME BERNIER | ON FILE |
| JEROME JEAN FRANCIS BRECHE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JEROME K HWANG | ON FILE |
| JEROME LEONARD TELLEZ | ON FILE |
| JEROME STEWART | ON FILE |
| JERRID STERLING ATWOOD | ON FILE |
| JERRONE DEVON DAVIS GARRETT | ON FILE |
| JERRY  KOCKO | ON FILE |
| JERRY CARSON III SUBLETT | ON FILE |
| JERRY CHING | ON FILE |
| JERRY MCDOWELL | ON FILE |
| JERRY RAY SCOGGINS | ON FILE |
| JERRY SKELTON | ON FILE |
| JERRY SLJUKA | ON FILE |
| JERRY SPIVAK | ON FILE |
| JERRY WILLIAMS | ON FILE |
| JERRY WU | ON FILE |
| JESS ALAN PEONIO | ON FILE |
| JESS MILLER | ON FILE |
| JESSE ANTUNES | ON FILE |
| JESSE BAZA | ON FILE |
| JESSE BILLSON | ON FILE |
| JESSE CHOU | ON FILE |
| JESSE COLE LECHLEITER | ON FILE |
| JESSE COSTOLLOE | ON FILE |
| JESSE CUEVAS | ON FILE |
| JESSE D SEDWICK | ON FILE |
| JESSE DENEWETH | ON FILE |
| JESSE ERROL MORRIS | ON FILE |
| JESSE EZEKIEL SHEPHERD-LYKKEN | ON FILE |
| JESSE GREAVES-SMITH | ON FILE |
| JESSE GROSSMAN | ON FILE |
| JESSE HAMPTON | ON FILE |
| JESSE JOE WAHL | ON FILE |
| JESSE KLINGLER | ON FILE |
| JESSE M SHERER | ON FILE |
| JESSE MACNEILL | ON FILE |
| JESSE MARISCAL | ON FILE |
| JESSE MCCOY FLORES | ON FILE |
| JESSE RICHARDSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JESSE RUACHO | ON FILE |
| JESSE SMITH-GILLESPIE | ON FILE |
| JESSE SZWEDKO | ON FILE |
| JESSE TAYLOR | ON FILE |
| JESSE WAYNE HENDERSON | ON FILE |
| JESSI DELLE CARVER | ON FILE |
| JESSI LEAMARIE ROLLAND | ON FILE |
| JESSICA ANASTASIA MALOCSAY | ON FILE |
| JESSICA BRANDWEIN | ON FILE |
| JESSICA COLLINS | ON FILE |
| JESSICA DAWNEHR NORRIS | ON FILE |
| JESSICA HEIBERG | ON FILE |
| JESSICA NICOLE MARSH | ON FILE |
| JESSICA RAE | ON FILE |
| JESSICA ROBERSON | ON FILE |
| JESSICA VOORHEES NORRIS | ON FILE |
| JESSY RAY FIELDS | ON FILE |
| JESUS ARMANDO SAENZ | ON FILE |
| JESUS CARDOSO | ON FILE |
| JESUS GONZALEZ JR | ON FILE |
| JESUS PENA | ON FILE |
| JESUS TREVINO | ON FILE |
| JETHRO MARC | ON FILE |
| JETT JEN GRANT BISSET | ON FILE |
| JHON GUARATE | ON FILE |
| JI ROOK KIM | ON FILE |
| JIA WANG | ON FILE |
| JIA WANG | ON FILE |
| JIA WEN LEE | ON FILE |
| JIACHENG LIU | ON FILE |
| JIAN HUANG | ON FILE |
| JIAN SALCEDO | ON FILE |
| JIANGLING WANG | ON FILE |
| JIANWEI SHI | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR SHAH | ON FILE |
| JILIBERTO PIMENTEL | ON FILE |
| JIMMIE WILSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JIMMY FUNKHOUSER | ON FILE |
| JIMMY GRAY JR | ON FILE |
| JIMMY KOSTRO | ON FILE |
| JIMMY WILLARD PIERCEY | ON FILE |
| JIMMY WYNN | ON FILE |
| JIMMY YE ZHU | ON FILE |
| JIMY TU TRUONG HUYNH | ON FILE |
| JIN CHANG | ON FILE |
| JIN MEI | ON FILE |
| JIN OH KIM | ON FILE |
| JIN PYO | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JING WANG | ON FILE |
| JING ZHAO | ON FILE |
| JINGAN WANG | ON FILE |
| JINNY KOO -IRVINE | ON FILE |
| JIRI SAMPSON | ON FILE |
| JIRI SEMBERA | ON FILE |
| JITHENDRRIYAN SIVAKALA BABU | ON FILE |
| JITINDRA WAYNE SIRJOO | ON FILE |
| JLA HSA,  LLC | ON FILE |
| JLS  TRUST | ON FILE |
| JLS PROJECTS,  LLC | ON FILE |
| JO COOPER | ON FILE |
| JOAKIM LAURI ASPEGREN | ON FILE |
| JOANN WOODS | ON FILE |
| JOANNE EILEEN COLEMAN | ON FILE |
| JOAQUIN BOKER | ON FILE |
| JODI JULENE MAINWARING | ON FILE |
| JODIE GIESE | ON FILE |
| JOE DE MADET | ON FILE |
| JOE HESS | ON FILE |
| JOE MOSED | ON FILE |
| JOE PASTOR | ON FILE |
| JOE ROSA | ON FILE |
| JOE STEINMAN | ON FILE |
| JOEL  BURNS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOEL  TROCHE | ON FILE |
| JOEL ANTHONY | ON FILE |
| JOEL ASTORGA MARTINEZ | ON FILE |
| JOEL CEDERBERG | ON FILE |
| JOEL D FEARON | ON FILE |
| JOEL D HALFORD | ON FILE |
| JOEL DAUTEN | ON FILE |
| JOEL FRIEDMAN | ON FILE |
| JOEL GARIEPY-SAPER | ON FILE |
| JOEL HIGHFILL | ON FILE |
| JOEL HJALMER MORALEZ | ON FILE |
| JOEL L LOVETT | ON FILE |
| JOEL LEWIS OLIVER | ON FILE |
| JOEL MICHAELSON HADDORFF | ON FILE |
| JOEL POSEY | ON FILE |
| JOEL SMITH | ON FILE |
| JOEL TIMOTHY HERRING | ON FILE |
| JOEL TRAVIS  HENDRYX | ON FILE |
| JOEL YOUNG | ON FILE |
| JOEY C TUAN | ON FILE |
| JOEY CHAOCHIANG LEI | ON FILE |
| JOEY LK  LLC | ON FILE |
| JOEY XIN WONG | ON FILE |
| JOHAN LIAN | ON FILE |
| JOHANN SWARTZ | ON FILE |
| JOHANN VILLALVIR MIRANDA | ON FILE |
| JOHANNES NEUMANN | ON FILE |
| JOHN  PFARR | ON FILE |
| JOHN  POLLOCK | ON FILE |
| JOHN A COLE | ON FILE |
| JOHN ABRAHAM | ON FILE |
| JOHN AKER | ON FILE |
| JOHN ALBERS | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDREW SEMAN | ON FILE |
| JOHN ARNS | ON FILE |
| JOHN AUSTIN ATNIP | ON FILE |
| JOHN BARN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN BARTLETT | ON FILE |
| JOHN BENJAMIN MORA III | ON FILE |
| JOHN BIEDERMAN | ON FILE |
| JOHN BOHLMANN | ON FILE |
| JOHN BONIN | ON FILE |
| JOHN BOUSQUET IV | ON FILE |
| JOHN BROMFIELD | ON FILE |
| JOHN BRUCE MOREY | ON FILE |
| JOHN BUCHER | ON FILE |
| JOHN BUKER | ON FILE |
| JOHN BUNTING | ON FILE |
| JOHN BUSBY | ON FILE |
| JOHN C HANEKAMP | ON FILE |
| JOHN CARDENAS | ON FILE |
| JOHN CARL BURRIS | ON FILE |
| JOHN CARVALHO | ON FILE |
| JOHN CEREN | ON FILE |
| JOHN CHARLES ANKENEY | ON FILE |
| JOHN CHARLES MARTIN | ON FILE |
| JOHN CHIAKULAS | ON FILE |
| JOHN CLIFTON MOSTILER | ON FILE |
| JOHN COATES | ON FILE |
| JOHN COLE | ON FILE |
| JOHN COMEROUSKI | ON FILE |
| JOHN COOLEY | ON FILE |
| JOHN COX | ON FILE |
| JOHN CURTIS | ON FILE |
| JOHN DANIEL HEFFERIN | ON FILE |
| JOHN DAVID ALVARADO | ON FILE |
| JOHN DAVID STARK | ON FILE |
| JOHN DAY | ON FILE |
| JOHN DELICH | ON FILE |
| JOHN DIXON | ON FILE |
| JOHN DOYLE | ON FILE |
| JOHN DUCHARME | ON FILE |
| JOHN DYLAN FICKLE | ON FILE |
| JOHN EARLE CONNOLLY | ON FILE |
| JOHN EIMERS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ELLIS TREUSCH | ON FILE |
| JOHN FILSON | ON FILE |
| JOHN FREDERICK REGAN | ON FILE |
| JOHN FUKUYAMA | ON FILE |
| JOHN GABBEY | ON FILE |
| JOHN GEORGE | ON FILE |
| JOHN GIRARD | ON FILE |
| JOHN GORNALL | ON FILE |
| JOHN GUTHRIE | ON FILE |
| JOHN HANNA | ON FILE |
| JOHN HARRISON IRONS | ON FILE |
| JOHN HART | ON FILE |
| JOHN HAYES | ON FILE |
| JOHN HEINRICH | ON FILE |
| JOHN HENDERSON | ON FILE |
| JOHN HENDRICKSE | ON FILE |
| JOHN HENRY TOWNSEND | ON FILE |
| JOHN HOFFMEYER | ON FILE |
| JOHN HOLBEN | ON FILE |
| JOHN HOPSON | ON FILE |
| JOHN ISSA ZIYADA | ON FILE |
| JOHN J BOTROS | ON FILE |
| JOHN J CHANG | ON FILE |
| JOHN JACK BAUER | ON FILE |
| JOHN JAMES PAPASTAVROU | ON FILE |
| JOHN JASAN ALOYSIOUS MUNDUR | ON FILE |
| JOHN JASON FALLOWS | ON FILE |
| JOHN JISUK KIM | ON FILE |
| JOHN JOSEPH SPEZZANO | ON FILE |
| JOHN KARL  OSTLUND | ON FILE |
| JOHN KARL GULDALIAN | ON FILE |
| JOHN KARNER | ON FILE |
| JOHN KEEHYEUN LEE | ON FILE |
| JOHN KIDD | ON FILE |
| JOHN KLABOE | ON FILE |
| JOHN LANGFORD | ON FILE |
| JOHN LAWRENCE LU | ON FILE |
| JOHN LEE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN LEONARD | ON FILE |
| JOHN LESLIE | ON FILE |
| JOHN LEWIS | ON FILE |
| JOHN MAGRUDER | ON FILE |
| JOHN MANGIHUT | ON FILE |
| JOHN MARNELL | ON FILE |
| JOHN MARSHALL YOUNG | ON FILE |
| JOHN MARTINEZ | ON FILE |
| JOHN MATTOS | ON FILE |
| JOHN MCDOWELL | ON FILE |
| JOHN MCDOWELL | ON FILE |
| JOHN MCMINIMEE | ON FILE |
| JOHN MICHAEL LATHAM | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MOLA | ON FILE |
| JOHN MOLINARI | ON FILE |
| JOHN MOLLICA | ON FILE |
| JOHN MONTOYA | ON FILE |
| JOHN NICKELL | ON FILE |
| JOHN NIX | ON FILE |
| JOHN ORIGEL | ON FILE |
| JOHN ORSON PARKES | ON FILE |
| JOHN OTIS | ON FILE |
| JOHN PAGURA | ON FILE |
| JOHN PAUL GRAYBURN | ON FILE |
| JOHN PAUL PUTNEY | ON FILE |
| JOHN PAUL ROY | ON FILE |
| JOHN PEARSON | ON FILE |
| JOHN PETELA | ON FILE |
| JOHN PETER QUAKENBUSH | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PONSTINGEL | ON FILE |
| JOHN POWERS | ON FILE |
| JOHN PULLICINO | ON FILE |
| JOHN RADCLIFFE | ON FILE |
| JOHN RAWLES | ON FILE |
| JOHN REES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN REILLY | ON FILE |
| JOHN RIECK | ON FILE |
| JOHN ROBERT BUZOLITS | ON FILE |
| JOHN ROCHE | ON FILE |
| JOHN S TAGLIENTI | ON FILE |
| JOHN SAUGEN | ON FILE |
| JOHN SCHULZ | ON FILE |
| JOHN SCOLA | ON FILE |
| JOHN SEBIK | ON FILE |
| JOHN SHIM | ON FILE |
| JOHN SIMONS | ON FILE |
| JOHN SKINNER | ON FILE |
| JOHN SLOUGH II | ON FILE |
| JOHN SPIELMAN | ON FILE |
| JOHN STAPLETON | ON FILE |
| JOHN STEPHEN KELL | ON FILE |
| JOHN STEVE MARIN | ON FILE |
| JOHN SUPCZENSKI | ON FILE |
| JOHN TERRY | ON FILE |
| JOHN THI | ON FILE |
| JOHN THOMAS HOLLEY JR | ON FILE |
| JOHN THOMPSON | ON FILE |
| JOHN VALENTI | ON FILE |
| JOHN VEGA | ON FILE |
| JOHN VERNALE | ON FILE |
| JOHN WALLACE LEDBETTER | ON FILE |
| JOHN WARREN SELLS | ON FILE |
| JOHN WATTERS | ON FILE |
| JOHN WEST PATTY | ON FILE |
| JOHN WILLIAM RONAN | ON FILE |
| JOHN WILLIAM WHITFILL | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WOODRUFF | ON FILE |
| JOHN WU | ON FILE |
| JOHN YEMEN | ON FILE |
| JOHNATHAN BISLEW | ON FILE |
| JOHNATHAN KEALEN | ON FILE |
| JOHNATHAN LEE JONES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNATHAN TROY COOK | ON FILE |
| JOHNATHON CASILLAS | ON FILE |
| JOHNATHON DILL | ON FILE |
| JOHNDEL  BARRETT | ON FILE |
| JOHNETTA DOLORES WASHINGTON | ON FILE |
| JOHNNIE EUGENE GREGORY | ON FILE |
| JOHNNY ANH TRANG | ON FILE |
| JOHNNY DIAZ | ON FILE |
| JOHNNY HAN | ON FILE |
| JOHNNY JEN | ON FILE |
| JOHNNY LE | ON FILE |
| JOHNNY PIQUERO | ON FILE |
| JOHNNY TRUMPS | ON FILE |
| JOHNPAUL DELOS SANTOS LIZARDO | ON FILE |
| JOHN-PAUL SANSONE | ON FILE |
| JON BRODSTON | ON FILE |
| JON CULBERT | ON FILE |
| JON ELDER | ON FILE |
| JON GUNTRUM | ON FILE |
| JON HARRISON MESSINGER | ON FILE |
| JON ISAMI URABE | ON FILE |
| JON KENDRICK HANCOCK | ON FILE |
| JON KOKANOVICH | ON FILE |
| JON OSHEA | ON FILE |
| JON PEDIGO | ON FILE |
| JON ROBERT MATTSON | ON FILE |
| JON SCHROEDER | ON FILE |
| JON WALTER DEMONTREVILLE | ON FILE |
| JONAH GARRETT LEMS | ON FILE |
| JONAH PERLIN | ON FILE |
| JONANDRE DIMETROS | ON FILE |
| JONAS KUBLICKAS | ON FILE |
| JONATHAN  HINKEY | ON FILE |
| JONATHAN  YURECKO | ON FILE |
| JONATHAN ANDREW KUIPERS | ON FILE |
| JONATHAN AUGUST BOOTH | ON FILE |
| JONATHAN B ANDERSON | ON FILE |
| JONATHAN BINGHAM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN BUCKLEY | ON FILE |
| JONATHAN CALEB WINCHESTER | ON FILE |
| JONATHAN CARL BUSEY | ON FILE |
| JONATHAN CAVER | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHRISTIAN PICARD | ON FILE |
| JONATHAN CHRISTOPHER ANDERSON | ON FILE |
| JONATHAN CHRISTOPHER DEPROSSE | ON FILE |
| JONATHAN CHRISTOPHER OSBORN | ON FILE |
| JONATHAN COOK | ON FILE |
| JONATHAN CORNELIUS BURCH | ON FILE |
| JONATHAN CURSI | ON FILE |
| JONATHAN D VAIL | ON FILE |
| JONATHAN D ZAHLER | ON FILE |
| JONATHAN DA FU | ON FILE |
| JONATHAN DAHL | ON FILE |
| JONATHAN DANDRE | ON FILE |
| JONATHAN DAVENPORT | ON FILE |
| JONATHAN DAVID  LONG | ON FILE |
| JONATHAN DAVID JAMES | ON FILE |
| JONATHAN DAVID LESSER | ON FILE |
| JONATHAN DAVID SMITH | ON FILE |
| JONATHAN DAVID WILLS | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DAVIS MALLICK | ON FILE |
| JONATHAN ERNEST LIRA | ON FILE |
| JONATHAN ETERICK STONELY | ON FILE |
| JONATHAN FENTON KAUFMAN | ON FILE |
| JONATHAN FERRELL | ON FILE |
| JONATHAN FISHER | ON FILE |
| JONATHAN FOX | ON FILE |
| JONATHAN GLENN GRAY | ON FILE |
| JONATHAN GOMEZ | ON FILE |
| JONATHAN GRIMES | ON FILE |
| JONATHAN GRONDIN | ON FILE |
| JONATHAN HAMPTON | ON FILE |
| JONATHAN HAROLD COX | ON FILE |
| JONATHAN HARRI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN HATHORNE | ON FILE |
| JONATHAN HUGGINS | ON FILE |
| JONATHAN J D'APRILE | ON FILE |
| JONATHAN J ZHANG | ON FILE |
| JONATHAN JAMES MILLER | ON FILE |
| JONATHAN KALIN | ON FILE |
| JONATHAN KAPLAN | ON FILE |
| JONATHAN KATZ | ON FILE |
| JONATHAN KELLY | ON FILE |
| JONATHAN KUNS | ON FILE |
| JONATHAN LAZAR | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEVI | ON FILE |
| JONATHAN LUSHER | ON FILE |
| JONATHAN MA | ON FILE |
| JONATHAN MARK BERGLY | ON FILE |
| JONATHAN MICHAEL PADILLA | ON FILE |
| JONATHAN MILLSTEIN | ON FILE |
| JONATHAN MORALES | ON FILE |
| JONATHAN NEIL ROBERSON | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN ODOM | ON FILE |
| JONATHAN PENNINGTON | ON FILE |
| JONATHAN PETER RYE | ON FILE |
| JONATHAN PETERS | ON FILE |
| JONATHAN PLUMMER | ON FILE |
| JONATHAN REBELO | ON FILE |
| JONATHAN RICHARD CARTER | ON FILE |
| JONATHAN RICHARD ERICKSON | ON FILE |
| JONATHAN RUDIGER | ON FILE |
| JONATHAN S SPANGLER | ON FILE |
| JONATHAN SHAFFER | ON FILE |
| JONATHAN STONES | ON FILE |
| JONATHAN TANG | ON FILE |
| JONATHAN TRAN | ON FILE |
| JONATHAN VICTOR WYATT | ON FILE |
| JONATHAN WEN | ON FILE |
| JONATHAN WHITE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JONATHAN WILBERTH GALEANO | ON FILE |
| JONATHAN WILLIAM HUBBS | ON FILE |
| JONATHAN WILLIAM LAWSON | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WOOLSEY | ON FILE |
| JONATHON PHILLIP HOLMES | ON FILE |
| JONATHON RACANELLI | ON FILE |
| JONATHON ROBERT PRENDERGAST | ON FILE |
| JONATHON SILVA RUDOLPH | ON FILE |
| JONNY LUTZ | ON FILE |
| JOO YOUNG JUNG | ON FILE |
| JOON HONG | ON FILE |
| JOON PARK | ON FILE |
| JOONAM SOHN | ON FILE |
| JORDAN A RAIA | ON FILE |
| JORDAN ALEXANDER BAKER | ON FILE |
| JORDAN ALEXANDER BONILLA | ON FILE |
| JORDAN ALLEN | ON FILE |
| JORDAN CAMERON JOHNSON | ON FILE |
| JORDAN COLLINS WYATT | ON FILE |
| JORDAN GLASNER | ON FILE |
| JORDAN GOSNEY | ON FILE |
| JORDAN JARRETT | ON FILE |
| JORDAN KING WILLIAMS | ON FILE |
| JORDAN ROBERT UPDYKE | ON FILE |
| JORDAN RYAN LUTZ | ON FILE |
| JORDAN SHAFFER OAKES | ON FILE |
| JORDAN SOULMAN | ON FILE |
| JORDAN STRAUSS | ON FILE |
| JORDAN TIMOTHY  WILLIAMS | ON FILE |
| JORDAN TODD SANDERS | ON FILE |
| JORDAN WAREHAM | ON FILE |
| JORDAN WEGSCHEID | ON FILE |
| JORDAN WILDER | ON FILE |
| JORDAN WONG | ON FILE |
| JORDANA ROSE ROCKLEY | ON FILE |
| JORDANH ONGAY | ON FILE |
| JORGE  TALAMANTE IGLESIAS | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JORGE ALBERTO PENA | ON FILE |
| JORGE CAPOTE | ON FILE |
| JORGE CONTRERAS | ON FILE |
| JORGE GARCÍA CASTRO VILLAGRANA | ON FILE |
| JORGE LINARES | ON FILE |
| JORGE MONROY | ON FILE |
| JORGE ORTEGA | ON FILE |
| JORGE PADILLA POZA | ON FILE |
| JORGE PARRA | ON FILE |
| JORGE PORTILLO | ON FILE |
| JORGE RAFAEL VALVERT GAMBOA | ON FILE |
| JORGE RAUL PUCHETA | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE SALINAS | ON FILE |
| JORGE TOBIAS LEAL | ON FILE |
| JORGE VALLDEJULI | ON FILE |
| JORNEY PADRON | ON FILE |
| JOSAN JULIO RUSSO | ON FILE |
| JOSE ALICEA | ON FILE |
| JOSE ANGEL ROBLEDO | ON FILE |
| JOSE ANGEL RUIZ | ON FILE |
| JOSE ANTONIO JR RODRIGUEZ | ON FILE |
| JOSE DAVID VERGARA | ON FILE |
| JOSE DIAZ | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE JOAQUIN GONZALEZ LUZARDO | ON FILE |
| JOSE LUIS  TORRES | ON FILE |
| JOSE LUIS JR SOLORZANO ZAVALA | ON FILE |
| JOSE LUIS LANA ZELAYA | ON FILE |
| JOSE LUIS PEREZ | ON FILE |
| JOSE LUIS ROQUENIGALINDO | ON FILE |
| JOSE MANUEL NUNEZ MORALES | ON FILE |
| JOSE MOLEON | ON FILE |
| JOSE MUNGUIA | ON FILE |
| JOSE NAVARRETE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSE NINO | ON FILE |
| JOSE PERSHINGDEOCARES DUMANIL | ON FILE |
| JOSE R ROMO ARIAS | ON FILE |
| JOSE RAFAEL DIAZ | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE ROSALES | ON FILE |
| JOSE SANDOVAL ALVAREZ | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE ZEPEDA | ON FILE |
| JOSEF CRUZ | ON FILE |
| JOSELYS CORNELIO | ON FILE |
| JOSEMARIA PATERNO | ON FILE |
| JOSEPH  LEON | ON FILE |
| JOSEPH  MANZELLA | ON FILE |
| JOSEPH  PARK | ON FILE |
| JOSEPH ADOTEY | ON FILE |
| JOSEPH ALTOBELLO | ON FILE |
| JOSEPH ANGELO SEATON | ON FILE |
| JOSEPH ANTHONY LAMANTIA | ON FILE |
| JOSEPH ASH SAKULA | ON FILE |
| JOSEPH AUSTIN LORD | ON FILE |
| JOSEPH AUSTIN STEWART | ON FILE |
| JOSEPH BAKER | ON FILE |
| JOSEPH BOULOS | ON FILE |
| JOSEPH BRETT ADKINS | ON FILE |
| JOSEPH BROOKS | ON FILE |
| JOSEPH BRUMENSCHENKEL | ON FILE |
| JOSEPH BRYANT MAZZA | ON FILE |
| JOSEPH BURKE | ON FILE |
| JOSEPH C ROBINSON | ON FILE |
| JOSEPH CALVEY | ON FILE |
| JOSEPH CHARLES ANDREW EDWARDS | ON FILE |
| JOSEPH COWAN | ON FILE |
| JOSEPH DEBARTOLO | ON FILE |
| JOSEPH DIPIERNO | ON FILE |
| JOSEPH DORALE | ON FILE |
| JOSEPH DOWNS | ON FILE |
| JOSEPH EBARLE NERI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH EDWARD HARRIS | ON FILE |
| JOSEPH F HARRISON | ON FILE |
| JOSEPH FARRELL | ON FILE |
| JOSEPH FERNANDEZ | ON FILE |
| JOSEPH FERNANDO MORAN | ON FILE |
| JOSEPH FLEMING | ON FILE |
| JOSEPH FRANCIS HUIBSCH | ON FILE |
| JOSEPH GABALA | ON FILE |
| JOSEPH GEORGE | ON FILE |
| JOSEPH GIARRUSSO | ON FILE |
| JOSEPH GILCHRIST | ON FILE |
| JOSEPH GOELZ | ON FILE |
| JOSEPH GUGGENHEIM | ON FILE |
| JOSEPH GUIDA | ON FILE |
| JOSEPH HAMMERBACHER III | ON FILE |
| JOSEPH HANYON | ON FILE |
| JOSEPH HARRISON MULLEN | ON FILE |
| JOSEPH HARTMAN | ON FILE |
| JOSEPH HERNAN CHAVARRIA | ON FILE |
| JOSEPH HWANG | ON FILE |
| JOSEPH JANGIE | ON FILE |
| JOSEPH JOHAN PETER ODEKERKEN | ON FILE |
| JOSEPH JOHN SKERNESS JR. | ON FILE |
| JOSEPH KURUVILLA KANNADAN | ON FILE |
| JOSEPH LALIA | ON FILE |
| JOSEPH LEE STASKA | ON FILE |
| JOSEPH LEWIS KRISBERG | ON FILE |
| JOSEPH LUCIA | ON FILE |
| JOSEPH M ROY | ON FILE |
| JOSEPH MAHONEY | ON FILE |
| JOSEPH MALLAD | ON FILE |
| JOSEPH MARLEY MUNOZ | ON FILE |
| JOSEPH MARTIN MIHM | ON FILE |
| JOSEPH MICHAEL BLAKE | ON FILE |
| JOSEPH MICHAEL JR BERUBE | ON FILE |
| JOSEPH MILLER | ON FILE |
| JOSEPH MURPHY II | ON FILE |
| JOSEPH NESPOLI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH NOAH NORRIS | ON FILE |
| JOSEPH ORT | ON FILE |
| JOSEPH PATRICK HISE | ON FILE |
| JOSEPH RAYMOND RENTERIA | ON FILE |
| JOSEPH ROBERT OLOUGHLIN | ON FILE |
| JOSEPH ROGER VELTRI | ON FILE |
| JOSEPH ROMAN | ON FILE |
| JOSEPH ROMAN DOMINGUEZ | ON FILE |
| JOSEPH RUBINI | ON FILE |
| JOSEPH S MASSETT | ON FILE |
| JOSEPH S YATES | ON FILE |
| JOSEPH SAUGEN | ON FILE |
| JOSEPH SCHNEIDER | ON FILE |
| JOSEPH SCHULES | ON FILE |
| JOSEPH SEGAL | ON FILE |
| JOSEPH SHIMON KADOSH | ON FILE |
| JOSEPH SMARTO | ON FILE |
| JOSEPH STANLEY FRIEND | ON FILE |
| JOSEPH STEPHAN RUFFINO | ON FILE |
| JOSEPH STEPHEN HAYDEN | ON FILE |
| JOSEPH STICKEL | ON FILE |
| JOSEPH STONE | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| JOSEPH SUMNER | ON FILE |
| JOSEPH SURBER | ON FILE |
| JOSEPH TANNER | ON FILE |
| JOSEPH TOCHKA | ON FILE |
| JOSEPH TOLLAND | ON FILE |
| JOSEPH TOSTIGE | ON FILE |
| JOSEPH TOTH | ON FILE |
| JOSEPH TRIPP | ON FILE |
| JOSEPH VANHOLLEBEKE | ON FILE |
| JOSEPH VOIGTSBERGER | ON FILE |
| JOSEPH WAGENTI | ON FILE |
| JOSEPH WAI YAN WOO | ON FILE |
| JOSEPH WEEDEN | ON FILE |
| JOSEPH WEITE | ON FILE |
| JOSEPH WENDELL FUGITT | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSEPH WESTEMEYER | ON FILE |
| JOSEPH WILLIAM TIMKO | ON FILE |
| JOSEPH WU | ON FILE |
| JOSH ALESSI | ON FILE |
| JOSH BAXTER | ON FILE |
| JOSH BUTTRAM | ON FILE |
| JOSH DOUGLAS JR BRADBURY | ON FILE |
| JOSH EIDSON | ON FILE |
| JOSH GIBSON | ON FILE |
| JOSH HOUGH | ON FILE |
| JOSH HOWERTON | ON FILE |
| JOSH JONES | ON FILE |
| JOSH LESINSKI | ON FILE |
| JOSH MCCARVER | ON FILE |
| JOSH MEDLEY | ON FILE |
| JOSH REISMAN | ON FILE |
| JOSH STEPHENS | ON FILE |
| JOSH WOLFINGTON | ON FILE |
| JOSHUA AARON CHERKINSKY | ON FILE |
| JOSHUA AARON KEIM | ON FILE |
| JOSHUA AARON SEIBERT | ON FILE |
| JOSHUA ADAM MEAH | ON FILE |
| JOSHUA ADLER | ON FILE |
| JOSHUA AMARAL | ON FILE |
| JOSHUA ANDREWS | ON FILE |
| JOSHUA BETTS | ON FILE |
| JOSHUA BODA CRUZ | ON FILE |
| JOSHUA BUNGCAYAO | ON FILE |
| JOSHUA BYERS | ON FILE |
| JOSHUA CALEB SMITH | ON FILE |
| JOSHUA CASTILLO | ON FILE |
| JOSHUA CHANDLER | ON FILE |
| JOSHUA CHARLES KRONID BAILEY | ON FILE |
| JOSHUA CHENG | ON FILE |
| JOSHUA COLEMAN | ON FILE |
| JOSHUA COLLINS | ON FILE |
| JOSHUA CURTIS | ON FILE |
| JOSHUA D MOORE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA DALE THURMAN | ON FILE |
| JOSHUA DAUM | ON FILE |
| JOSHUA DILSHAN RAJAH | ON FILE |
| JOSHUA E BERGER | ON FILE |
| JOSHUA ENABNIT | ON FILE |
| JOSHUA FAJARDO-FRINK | ON FILE |
| JOSHUA FLAUGHER | ON FILE |
| JOSHUA GARZA | ON FILE |
| JOSHUA GENE WECHT | ON FILE |
| JOSHUA GOLDBERG | ON FILE |
| JOSHUA GOLDMAN | ON FILE |
| JOSHUA GREINER | ON FILE |
| JOSHUA GRUBAUGH | ON FILE |
| JOSHUA GWINNUP | ON FILE |
| JOSHUA HANY ROMAN | ON FILE |
| JOSHUA HATHAWAY | ON FILE |
| JOSHUA HIGLEY | ON FILE |
| JOSHUA IAN VILLARREAL | ON FILE |
| JOSHUA JANHWA CHENG | ON FILE |
| JOSHUA JOLLEY | ON FILE |
| JOSHUA KATZENMEYER | ON FILE |
| JOSHUA KELLY | ON FILE |
| JOSHUA KEMPER | ON FILE |
| JOSHUA KLEIN | ON FILE |
| JOSHUA KLEYMEYER | ON FILE |
| JOSHUA KRISTOWSKI | ON FILE |
| JOSHUA KUEHLER | ON FILE |
| JOSHUA KYLE BROWN | ON FILE |
| JOSHUA LANE DAVIS | ON FILE |
| JOSHUA LEE ALLISON | ON FILE |
| JOSHUA LEWIS GOLDEN | ON FILE |
| JOSHUA MARTIN | ON FILE |
| JOSHUA MASSEY | ON FILE |
| JOSHUA MATTHEW WHITMORE | ON FILE |
| JOSHUA MINCHEW | ON FILE |
| JOSHUA MURILLO | ON FILE |
| JOSHUA MUSCAT | ON FILE |
| JOSHUA PAUL MILLER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOSHUA PENNINGTON | ON FILE |
| JOSHUA PORPORINO | ON FILE |
| JOSHUA R HADE | ON FILE |
| JOSHUA R KING | ON FILE |
| JOSHUA RAMOS GARCIA | ON FILE |
| JOSHUA RAYMOND FLUTY | ON FILE |
| JOSHUA ROBERT WHITEBIRD | ON FILE |
| JOSHUA ROMPORTL | ON FILE |
| JOSHUA SEBASTIAN MOLINA | ON FILE |
| JOSHUA SEGEL | ON FILE |
| JOSHUA STEPHEN | ON FILE |
| JOSHUA STEPHEN GUNAWAN | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA THOMAS-BOSWELL | ON FILE |
| JOSHUA TYLER  WEIDNER | ON FILE |
| JOSHUA VERNON DICKIE | ON FILE |
| JOSHUA WADE BISHOP | ON FILE |
| JOSHUA WAGNER | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WEIKERS | ON FILE |
| JOSHUA WU | ON FILE |
| JOSSY THOMAS | ON FILE |
| JOSTEIN ALVESTAD | ON FILE |
| JOSUE A CHAVARRIA ROSALES | ON FILE |
| JOSUE FIGUEROA | ON FILE |
| JOSUÉ GONZÁLEZ | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE QUILES RIVERA | ON FILE |
| JOUNI PETTERI KERMAN | ON FILE |
| JOVAN A BALANCE | ON FILE |
| JOVAN CORTES SMITH | ON FILE |
| JOVAN NEGOVAN | ON FILE |
| JOVANNI TORRES | ON FILE |
| JOY ANDREWS | ON FILE |
| JOY CHAKMA | ON FILE |
| JOY PORTER | ON FILE |
| JOYCE ARBIC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOYCE C ESEDEBE | ON FILE |
| JOYCE CHANG HSU | ON FILE |
| JOYCE ELAINE LAMBERT | ON FILE |
| JOYCELYN A GERALDS | ON FILE |
| JOZEF JANUSZ SOBIEN | ON FILE |
| JOZSEF HAJDU | ON FILE |
| JP WRIGHT | ON FILE |
| JU YEN | ON FILE |
| JUAN A JORDAN | ON FILE |
| JUAN ALBERTO JR GOMEZ | ON FILE |
| JUAN ALPHONSO MCKENZIE | ON FILE |
| JUAN ARCINIEGAS | ON FILE |
| JUAN ARGOTE CABANERO | ON FILE |
| JUAN BALDERAS | ON FILE |
| JUAN BENAVIDEZ | ON FILE |
| JUAN CAMOU | ON FILE |
| JUAN CARDENAS SANCHEZ | ON FILE |
| JUAN CARLOS DELREAL | ON FILE |
| JUAN CARLOS MUNOZ | ON FILE |
| JUAN CARLOS SAIZARBITORIA | ON FILE |
| JUAN CARLOS ZAMORANO | ON FILE |
| JUAN CRUZ CACERES | ON FILE |
| JUAN D CHAJ HERNANDEZ | ON FILE |
| JUAN FRANCISCO RODRIGUEZ | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GERARDO VARELA FUENTES | ON FILE |
| JUAN GIL | ON FILE |
| JUAN GUERRERO | ON FILE |
| JUAN GUILLERMO ARCILA FRANCO | ON FILE |
| JUAN J REYES | ON FILE |
| JUAN JAIMES | ON FILE |
| JUAN JOSE REBOLLEDO | ON FILE |
| JUAN JR MORENO | ON FILE |
| JUAN LOPEZ MARCANO | ON FILE |
| JUAN MEJIA | ON FILE |
| JUAN PEDREIRA | ON FILE |
| JUAN RICHARD PEREZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN RODRIGUEZ | ON FILE |
| JUAN VASQUEZ | ON FILE |
| JUDE AQUINO SIAPNO | ON FILE |
| JUDGE LANIER BUDD | ON FILE |
| JUDITH FRANZ | ON FILE |
| JUDITH HARRIS | ON FILE |
| JUDITH MICHELLINVILLE | ON FILE |
| JUDY CHIEN | ON FILE |
| JUDY LEE HARMER | ON FILE |
| JUDY SHARMA | ON FILE |
| JUERGEN HINZ | ON FILE |
| JUHEE LEE | ON FILE |
| JULIA AUDREY RANNEY | ON FILE |
| JULIA SUL HEE SHIN | ON FILE |
| JULIA WOLFE | ON FILE |
| JULIAN ALEXANDER CLAUDINO | ON FILE |
| JULIAN CANIZALES | ON FILE |
| JULIAN HAWKINS | ON FILE |
| JULIAN MARTINEZ | ON FILE |
| JULIAN MURTAGH-LUX | ON FILE |
| JULIAN SOSA | ON FILE |
| JULIAN SOTOMAYOR | ON FILE |
| JULIAN SUASO | ON FILE |
| JULIAN TAPIA | ON FILE |
| JULIANN CELE | ON FILE |
| JULIANNA OWENS | ON FILE |
| JULIANO MARTINEZ | ON FILE |
| JULIE ANN UNGER | ON FILE |
| JULIE ANNE PUSATERI | ON FILE |
| JULIE JOHNSON | ON FILE |
| JULIE PEARNE | ON FILE |
| JULIE REYNOLDS | ON FILE |
| JULIE TICSAY | ON FILE |
| JULIEN CHIEN | ON FILE |
| JULIET HILLMER | ON FILE |
| JULIET ICILDA BAILEY LEVY | ON FILE |
| JULIO LUCERO | ON FILE |
| JULIUS PREITE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JULIUS R TERRY | ON FILE |
| JUN LIANG CHEN | ON FILE |
| JUN SEOB SHIN | ON FILE |
| JUNA SHRESTHA | ON FILE |
| JUNE YOON | ON FILE |
| JUNIOR DIEUBON | ON FILE |
| JUNNEY KANG | ON FILE |
| JUNO KOL PAK | ON FILE |
| JUNXIAN TAN | ON FILE |
| JUNXIAO LIU | ON FILE |
| JUNYAN HUANG | ON FILE |
| JUSTIN  FELTKAMP | ON FILE |
| JUSTIN  SCHMIDT | ON FILE |
| JUSTIN ALEXANDER PYLE | ON FILE |
| JUSTIN ALLEN GOFF | ON FILE |
| JUSTIN ASHCRAFT | ON FILE |
| JUSTIN BARNWELL | ON FILE |
| JUSTIN BEST | ON FILE |
| JUSTIN BROOKS | ON FILE |
| JUSTIN BROOKS LEDESMA | ON FILE |
| JUSTIN CHARLES SMITH | ON FILE |
| JUSTIN CHEUNG | ON FILE |
| JUSTIN CLEMONS | ON FILE |
| JUSTIN COTTON | ON FILE |
| JUSTIN DANIEL GALLANT | ON FILE |
| JUSTIN DENNERY | ON FILE |
| JUSTIN DEREK TAYLOR | ON FILE |
| JUSTIN ELLIS | ON FILE |
| JUSTIN FRANKS | ON FILE |
| JUSTIN GARDNER | ON FILE |
| JUSTIN GRAHAM DOCKENDORF | ON FILE |
| JUSTIN HIDALGO | ON FILE |
| JUSTIN HOLLOWAY | ON FILE |
| JUSTIN HSI | ON FILE |
| JUSTIN ISRAEL TEHRANI | ON FILE |
| JUSTIN J HARMON | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN KEITH STARR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN KENNEDY | ON FILE |
| JUSTIN KWAN | ON FILE |
| JUSTIN LEE COOK | ON FILE |
| JUSTIN LIANG WEI XIAO | ON FILE |
| JUSTIN LIAO | ON FILE |
| JUSTIN LITTON | ON FILE |
| JUSTIN LOVELL | ON FILE |
| JUSTIN LYMAN JEE | ON FILE |
| JUSTIN MARCUS CAMPBELL | ON FILE |
| JUSTIN MARK OBRIEN | ON FILE |
| JUSTIN MARRAFFA | ON FILE |
| JUSTIN MARTINEZ | ON FILE |
| JUSTIN MCALLISTER | ON FILE |
| JUSTIN MCNEILL | ON FILE |
| JUSTIN MELLOTT | ON FILE |
| JUSTIN MERRITT CO-BURN PORTER | ON FILE |
| JUSTIN MORROW | ON FILE |
| JUSTIN NICKLAUS MARTINEZ | ON FILE |
| JUSTIN O'DONNELL | ON FILE |
| JUSTIN PACK | ON FILE |
| JUSTIN PATRICK GEBULSKY | ON FILE |
| JUSTIN PETER MCKAY | ON FILE |
| JUSTIN RANDOLPH LONGENBACH | ON FILE |
| JUSTIN ROBERT MONTGOMERY | ON FILE |
| JUSTIN RYAN GOULD | ON FILE |
| JUSTIN SHARICK | ON FILE |
| JUSTIN THOMAS BAKER | ON FILE |
| JUSTIN VAUGHAN | ON FILE |
| JUSTIN VELO | ON FILE |
| JUSTIN VIRKLER | ON FILE |
| JUSTIN WANG | ON FILE |
| JUSTIN WESTBROOKS | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN XAVIER MATTI | ON FILE |
| JUSTIN ZABLOCKI | ON FILE |
| JUSTIN ZEV | ON FILE |
| JUSTINA KATHLEEN HOOK | ON FILE |
| JUVENCIO PEREZ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JUVI REMITIO | ON FILE |
| JUWAN HONG | ON FILE |
| JYAB MUNIR SHAYEB | ON FILE |
| JYOTIRMOY SAHA | ON FILE |
| KACE TAYLOR GROFF | ON FILE |
| KADON EDWARD LYBARGER | ON FILE |
| KAELIN MICHAEL RICE | ON FILE |
| KAI  S TANG | ON FILE |
| KAI CAO | ON FILE |
| KAI HONG YU | ON FILE |
| KAI WANG | ON FILE |
| KAICHUN HSU | ON FILE |
| KAILEY JOHNSON | ON FILE |
| KAISHU TAKASE | ON FILE |
| KAJANI KANAE | ON FILE |
| KALCHIT JALERNPAN | ON FILE |
| KALEB BRAYDAAN LITTLE | ON FILE |
| KALEB JOSHUA ADNEY | ON FILE |
| KALEB WEGNER | ON FILE |
| KALID M LOUL | ON FILE |
| KALYANI PATEL FRIEDMAN | ON FILE |
| KALYN COLEMAN | ON FILE |
| KAMAL ABDULLAHI | ON FILE |
| KAMAL HASSANZADEH | ON FILE |
| KAMALJIT ANAND | ON FILE |
| KAMIL BRUNON GONDEK | ON FILE |
| KAMRAN NICOLAS SADR | ON FILE |
| KAPIL SINGHANI | ON FILE |
| KARA MCNANEY | ON FILE |
| KARAN GUPTA | ON FILE |
| KAREN E ROGERS | ON FILE |
| KAREN LYE | ON FILE |
| KAREN MCLAIN | ON FILE |
| KAREN REMBIALKOWSKI | ON FILE |
| KAREN SUE ROSS | ON FILE |
| KARL BERNHARDT | ON FILE |
| KARL E HOFAMMANN III | ON FILE |
| KARL EVERS-HILLSTROM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL HUTTER | ON FILE |
| KARL LARSEN | ON FILE |
| KARL LARSEN | ON FILE |
| KARLA JACKELINE MEJIA ORDONEZ | ON FILE |
| KARLA RAE DICK | ON FILE |
| KARLENS JOAS | ON FILE |
| KARRIEM FARRAKHAN | ON FILE |
| KARTER JOHN KLINGENBERG | ON FILE |
| KARTHIK SUNDARAM | ON FILE |
| KASEY HODGE | ON FILE |
| KASEY RILEY STOUT | ON FILE |
| KATARZYNA  FEATHERSTONE | ON FILE |
| KATE DOUGLAS | ON FILE |
| KATHERINE DAWSON | ON FILE |
| KATHERINE HO | ON FILE |
| KATHERINE MARIE NEWELL | ON FILE |
| KATHERINE MARY MITCHELL | ON FILE |
| KATHERINE ROCHE | ON FILE |
| KATHERINE SAKURAY | ON FILE |
| KATHERINE ZHANG | ON FILE |
| KATHERYN RADCLIFFE | ON FILE |
| KATHIRESAN MOORTHY | ON FILE |
| KATHLEEN SULLIVAN NEWTON | ON FILE |
| KATHRYN GRACE NALLEY | ON FILE |
| KATHRYN GREINER | ON FILE |
| KATHRYN MCCLELEN | ON FILE |
| KATHRYN STEINLY | ON FILE |
| KATHRYN STEVENS BUNZOL | ON FILE |
| KATHRYN WILKINS | ON FILE |
| KATIE ELIZABETH KANSAS | ON FILE |
| KATIE ROBERTSON | ON FILE |
| KATINA L DAVIS ALLEN | ON FILE |
| KATRIN MELANIE MARTINA LIESKE | ON FILE |
| KAUSHAL KASHYAP | ON FILE |
| KAUSHALKUMAR MANUBHAI PATEL | ON FILE |
| KAUTILYA PRASAD | ON FILE |
| KAVIN BAHRANI | ON FILE |
| KAYLA MCGUINNESS | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KAYLA MICHELE ROTH | ON FILE |
| KAYLE JEANNETTE PILIEGO | ON FILE |
| KAZI MONAZER ARIFF | ON FILE |
| KEATLY THOR HALDEMAN | ON FILE |
| KEELY JACKSON | ON FILE |
| KEENAN DIJON HARPER | ON FILE |
| KEGAN QUIMBY | ON FILE |
| KEIKO YOSHINO | ON FILE |
| KEITH A FLUEGEL | ON FILE |
| KEITH ADAM STOLER | ON FILE |
| KEITH BADYNA | ON FILE |
| KEITH DILGARD | ON FILE |
| KEITH ESPOSITO | ON FILE |
| KEITH GALLEN | ON FILE |
| KEITH GUNN | ON FILE |
| KEITH LAWRENCE | ON FILE |
| KEITH LEE ZACHARSKI | ON FILE |
| KEITH MICHAEL SCHARWATH | ON FILE |
| KEITH MICHAEL SUCKNO | ON FILE |
| KEITH OSBORNE | ON FILE |
| KEITH RICHARD ANDERSEN | ON FILE |
| KEITH ROGERS | ON FILE |
| KEITH SAMUEL PATRIDGE | ON FILE |
| KEITH SAMUEL PATRIDGE | ON FILE |
| KEITH WILLIAM EGAN | ON FILE |
| KEITHRIN WEATHERSPOON | ON FILE |
| KELLY BRYN CLANCY | ON FILE |
| KELLY FABROS | ON FILE |
| KELLY GAGNON | ON FILE |
| KELLY MCCALL | ON FILE |
| KELLY PHILBIN | ON FILE |
| KELLY RIELY | ON FILE |
| KELLY SCHUMAN | ON FILE |
| KELSEE THARP | ON FILE |
| KELSEY MONAGHAN | ON FILE |
| KELTEN TSCHANZ | ON FILE |
| KELUN ZHANG | ON FILE |
| KELVIN ALVIZURES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELVIN GENE TARRANCE | ON FILE |
| KELVIN LEE | ON FILE |
| KEN ARAKI | ON FILE |
| KEN BRYAN RUIVIVAR MAR | ON FILE |
| KEN FILSON | ON FILE |
| KEN HAU | ON FILE |
| KEN JUDSON MCCALEB | ON FILE |
| KEN K VARKEY | ON FILE |
| KEN MARSHALL GREENBERG | ON FILE |
| KENDALL BELLINI | ON FILE |
| KENDALL KEN FUKUMOTO | ON FILE |
| KENDALL LANE CLARK | ON FILE |
| KENDALL LEE GLOUNER-ZEAMER | ON FILE |
| KENDRICK BENNETT | ON FILE |
| KENJI SUGIMOTO | ON FILE |
| KENNETH  WEST | ON FILE |
| KENNETH B KEBBEKUS | ON FILE |
| KENNETH CHARLES GILL | ON FILE |
| KENNETH CHUNG | ON FILE |
| KENNETH DOOLEY | ON FILE |
| KENNETH FIELDS | ON FILE |
| KENNETH H SPIELVOGEL, MD | ON FILE |
| KENNETH HECK | ON FILE |
| KENNETH HEREDIA | ON FILE |
| KENNETH HUBBARD | ON FILE |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | ON FILE |
| KENNETH JAMES MATSON | ON FILE |
| KENNETH JOHN BARTLETT | ON FILE |
| KENNETH JOHN PERGOLA | ON FILE |
| KENNETH L SPENCER | ON FILE |
| KENNETH LAM | ON FILE |
| KENNETH LI | ON FILE |
| KENNETH NATHAN SCHILBRACK | ON FILE |
| KENNETH NGUYEN | ON FILE |
| KENNETH P GIBSON | ON FILE |
| KENNETH PARK | ON FILE |
| KENNETH PAUL WARREN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KENNETH RISTAU | ON FILE |
| KENNETH ROCKY HALTERMAN | ON FILE |
| KENNETH SAIN | ON FILE |
| KENNETH SOLOMON KAO | ON FILE |
| KENNETH TORRES | ON FILE |
| KENNETH ULIBARRI | ON FILE |
| KENNETH WALKER II | ON FILE |
| KENNETH WAYNESCOTT | ON FILE |
| KENNETH ZERVOS | ON FILE |
| KENNIA BLANC | ON FILE |
| KENNNETH TIMOTHY JR LLOYD | ON FILE |
| KENT  BERDAHL | ON FILE |
| KENT AARON KILDEA | ON FILE |
| KENT AKIRA SAKUDA | ON FILE |
| KENT OKAWA | ON FILE |
| KEON ANDRE FRANK | ON FILE |
| KERATI APILAKVANICHAKIT | ON FILE |
| KEREM CAN TURGUTLU | ON FILE |
| KERMIT ROOSEVELT | ON FILE |
| KERRY EGELER | ON FILE |
| KEVAN M SADIGH | ON FILE |
| KEVE FAMILY LIMITED PARTNERSHIP | ON FILE |
| KEVIN  BRADBURY | ON FILE |
| KEVIN  PATRICK  BENOIT | ON FILE |
| KEVIN ADAMS | ON FILE |
| KEVIN ALAN ARP | ON FILE |
| KEVIN ALEXANDER MAUTTE | ON FILE |
| KEVIN ALLEN MCCARTHA | ON FILE |
| KEVIN ARTHUR DURCH | ON FILE |
| KEVIN AUSTIN HENDERSON | ON FILE |
| KEVIN BALL | ON FILE |
| KEVIN BROGLE | ON FILE |
| KEVIN BUCKLEY | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHARLES MIRON | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLAUDEANOS | ON FILE |
| KEVIN COLLINS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN COMEAU | ON FILE |
| KEVIN COYLE | ON FILE |
| KEVIN DAVID RUTKOWSKI JR | ON FILE |
| KEVIN DORRY | ON FILE |
| KEVIN DOUGLAS WARD | ON FILE |
| KEVIN FAGAN | ON FILE |
| KEVIN FERNANDES | ON FILE |
| KEVIN FRAY | ON FILE |
| KEVIN HARANTA | ON FILE |
| KEVIN HIRAKI | ON FILE |
| KEVIN HO | ON FILE |
| KEVIN HONG | ON FILE |
| KEVIN HOUK | ON FILE |
| KEVIN HOURIHAN | ON FILE |
| KEVIN HOWARD | ON FILE |
| KEVIN HUANG | ON FILE |
| KEVIN HUYEN ANH NGUYEN | ON FILE |
| KEVIN HWANG | ON FILE |
| KEVIN J GRANT | ON FILE |
| KEVIN JAMES LAVALLEE | ON FILE |
| KEVIN JOHN LANDRY | ON FILE |
| KEVIN KILEY | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KING | ON FILE |
| KEVIN KRUSCHWITZ | ON FILE |
| KEVIN KUZAVA | ON FILE |
| KEVIN L DAVENPORT | ON FILE |
| KEVIN L WONG | ON FILE |
| KEVIN LAHTI | ON FILE |
| KEVIN LEE PALMER | ON FILE |
| KEVIN LEONARD LECUYER | ON FILE |
| KEVIN LITTLEFIELD | ON FILE |
| KEVIN M RUSNAC | ON FILE |
| KEVIN MANRIQUE | ON FILE |
| KEVIN MARSHALL MCDONALD | ON FILE |
| KEVIN MCGARVEY | ON FILE |
| KEVIN MCKEEVER | ON FILE |
| KEVIN MCLAIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KEVIN MICHAEL GILTZ | ON FILE |
| KEVIN MICHAEL QUINLEY | ON FILE |
| KEVIN MICHAEL WHITTEMORE | ON FILE |
| KEVIN MITCHELL | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NOAH HABERMAN | ON FILE |
| KEVIN PALMER | ON FILE |
| KEVIN PAOHSI WU | ON FILE |
| KEVIN PATRICK MC LAUGHLIN | ON FILE |
| KEVIN PATRICK MCMULLEN | ON FILE |
| KEVIN PRICE | ON FILE |
| KEVIN QUIGLEY | ON FILE |
| KEVIN RAY FARPELLA | ON FILE |
| KEVIN REGNER | ON FILE |
| KEVIN RIVAS | ON FILE |
| KEVIN ROACH | ON FILE |
| KEVIN ROCHE | ON FILE |
| KEVIN SCHULTZ | ON FILE |
| KEVIN SEATON | ON FILE |
| KEVIN SHAABANI | ON FILE |
| KEVIN SHAYNE BAKER | ON FILE |
| KEVIN SHEEHAN | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN VIDA | ON FILE |
| KEVIN VILVER | ON FILE |
| KEVIN WALDRON | ON FILE |
| KEVIN WARREN LEWIS | ON FILE |
| KEVIN WHALE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WILLIS | ON FILE |
| KEVIN WOLFE | ON FILE |
| KEVIN YANG | ON FILE |
| KEVIN YODER | ON FILE |
| KEVIN YOON | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YU | ON FILE |
| KEVIN ZENG | ON FILE |
| KEVIN ZINN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVYN DIAZ MENDEZ | ON FILE |
| KEYSTON FRANKLIN | ON FILE |
| KHAI TRINH PHAM | ON FILE |
| KHALED  ATTAR | ON FILE |
| KHALED ABOLNAGA | ON FILE |
| KHALID ASLAM | ON FILE |
| KHANG NGUYEN | ON FILE |
| KHANH ABRAMSON | ON FILE |
| KHANH DUY NGUYEN | ON FILE |
| KHANH LE PHAM | ON FILE |
| KHATUNA BELOV | ON FILE |
| KHOA ANH NGUYEN | ON FILE |
| KHOA NGO | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOI TRAN | ON FILE |
| KHURRUM ROHANI | ON FILE |
| KIANA ASGARI | ON FILE |
| KIANA JACQUELINE HEBRON | ON FILE |
| KIEFER BRYAN WAIGHT | ON FILE |
| KIERAN TERENCE ODONOGHUE | ON FILE |
| KIET TRAN | ON FILE |
| KIET TRAN | ON FILE |
| KIM MOSES | ON FILE |
| KIMBERLEY  GANTZ | ON FILE |
| KIMBERLY COURTNEY | ON FILE |
| KIMBERLY CRAIG | ON FILE |
| KIMBERLY DAWN MOST | ON FILE |
| KIMBERLY JANE RAJALA BLOOD | ON FILE |
| KIMBERLY PAIGE ANDERSON | ON FILE |
| KIMBERLY TOAN | ON FILE |
| KIMBERLY WESTRA | ON FILE |
| KIMIA CARLOS | ON FILE |
| KING STARR MOON | ON FILE |
| KIOK KIM | ON FILE |
| KIRA HIBBERT | ON FILE |
| KIRILL DMITRY LANGER | ON FILE |
| KIRIN MURPHY | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK GROVES | ON FILE |
| KIRK ROSIN | ON FILE |
| KIRK TSAI | ON FILE |
| KIRK WILSON SPOHN | ON FILE |
| KIRSTIN LYNN ANDERSON | ON FILE |
| KISHORE SHIMIKERI | ON FILE |
| KIYOMI KANEDA | ON FILE |
| KIYONG KIM | ON FILE |
| KLATON KURTIS HAECK | ON FILE |
| KLINT AARON RUUD | ON FILE |
| KNAACK ISAAC | ON FILE |
| KNEPPER HEATING & AIR CONDITIONING, INC. | ON FILE |
| KNP  DIGITAL | ON FILE |
| KOBI RAV | ON FILE |
| KOH EUN KIM | ON FILE |
| KOLE ENRIGHT | ON FILE |
| KOLLIN ANDREW KRAGNES | ON FILE |
| KOLTON LYE | ON FILE |
| KONG LI | ON FILE |
| KONSTANTIN LUGOVSKIY | ON FILE |
| KORRINE  THORNELL | ON FILE |
| KOUROSH KHALILMANESH | ON FILE |
| KOUROSH PIRNAZAR | ON FILE |
| KPM FAMILY LLC | ON FILE |
| KRANTI RUMALLA | ON FILE |
| KREGG DANUSER | ON FILE |
| KRENAR HAXHIU | ON FILE |
| KRIANGSAK CHATANANTAVET | ON FILE |
| KRIS GOGGIN | ON FILE |
| KRIS KIRK | ON FILE |
| KRIS SOWERSBY | ON FILE |
| KRISABELLE TAN | ON FILE |
| KRISHNA PRAKASH KALLAKURI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRISHNAM RAJU INDUKURI | ON FILE |
| KRISHNAN NATRAJAN | ON FILE |
| KRISLI DIMO | ON FILE |
| KRISTA BERRY GOERING | ON FILE |
| KRISTEN D SAVINO | ON FILE |
| KRISTEN DROZKY | ON FILE |
| KRISTEN WOO | ON FILE |
| KRISTIAN GRANT | ON FILE |
| KRISTIAN JOHN HOUCK | ON FILE |
| KRISTIN APONTE | ON FILE |
| KRISTIN GRANT | ON FILE |
| KRISTIN LEAH SWENSON | ON FILE |
| KRISTIN NAGASHIMA | ON FILE |
| KRISTINA BONHOMME | ON FILE |
| KRISTINA KREBS | ON FILE |
| KRISTOFFER DOVER | ON FILE |
| KRISTOPHER DAVIDSON | ON FILE |
| KRISTOPHER KLAICH | ON FILE |
| KRUNALKUM KOTHARI | ON FILE |
| KRYSSIA NASSAR | ON FILE |
| KUJIRA  LLC | ON FILE |
| KUMAREN GOVINDARAJAN | ON FILE |
| KUNAL JHAVERI | ON FILE |
| KUNJ ANAND THACKER | ON FILE |
| KUNKEA  SENG | ON FILE |
| KURT ANDREW ZUCH | ON FILE |
| KURT COREY FOLSOM | ON FILE |
| KURT DENNINGHOFF | ON FILE |
| KURT J DECKO | ON FILE |
| KURT JENKINS | ON FILE |
| KURT LADELLE WASHINGTON | ON FILE |
| KURT PFANNENSTIEL | ON FILE |
| KURT RANDALL ORNDORFF | ON FILE |
| KURT WITZKE | ON FILE |
| KURTIS CARLSON | ON FILE |
| KURTIS MICHAEL KERESTIC | ON FILE |
| KURTIS TIMOTHY DAVIS | ON FILE |
| KWOK-CHIEN CHOY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KY CARBAUGH | ON FILE |
| KYELYNN CHIONG | ON FILE |
| KYLE ALEXANDER OLIVER | ON FILE |
| KYLE ALLEN | ON FILE |
| KYLE BERRY | ON FILE |
| KYLE BLOMQUIST | ON FILE |
| KYLE BRUCE SETTLE | ON FILE |
| KYLE BRYAN KALISZEWSKI | ON FILE |
| KYLE CHARBONNET | ON FILE |
| KYLE DAHL | ON FILE |
| KYLE FARMERY | ON FILE |
| KYLE GIBSON | ON FILE |
| KYLE HARRISON CARDOZO | ON FILE |
| KYLE HAWKINS | ON FILE |
| KYLE HUANG | ON FILE |
| KYLE KHELLAF | ON FILE |
| KYLE KINNEY | ON FILE |
| KYLE LINDAHL | ON FILE |
| KYLE MACDONALD | ON FILE |
| KYLE MASON SMITH | ON FILE |
| KYLE MATTHEW JOHNSON | ON FILE |
| KYLE MOONEY | ON FILE |
| KYLE OLNEY | ON FILE |
| KYLE PETTERSEN | ON FILE |
| KYLE PROCTOR | ON FILE |
| KYLE PURVIS | ON FILE |
| KYLE REUBEN MEDINA | ON FILE |
| KYLE RICHARD ADRIANY | ON FILE |
| KYLE RUSCIANO | ON FILE |
| KYLE SCOTT BERARDI | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE STOJEK | ON FILE |
| KYLE THOMAS MEINHOLD | ON FILE |
| KYLE UHLES | ON FILE |
| KYRIAKOS KAMBANIS | ON FILE |
| KYUNG MO KANG | ON FILE |
| KYUNG SIK SUH | ON FILE |
| KYUNGHYUN KIM | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAFAYETTE CHILDS II | ON FILE |
| LAI WEI | ON FILE |
| LAIKUEN CHAN | ON FILE |
| LAKESIDE PARTNER HOLDINGS LTD,  LLC | ON FILE |
| LAKSHMI GOLI | ON FILE |
| LAKSHMISAILALITHA GURAZADA | ON FILE |
| LALI G NATI | ON FILE |
| LAM FAMILY TRUST DATED JULY 1,  2021 | ON FILE |
| LAM SON TU | ON FILE |
| LAMAILEDE MOORE | ON FILE |
| LAMONT MITCHELL | ON FILE |
| LAMONT RUSSELL | ON FILE |
| LAN TRAN | ON FILE |
| LANCE ANGUS | ON FILE |
| LANCE DIETZ | ON FILE |
| LANCE EDWARD REINSMITH | ON FILE |
| LANCE ELCHLEPP | ON FILE |
| LANCE JOHN ROBERTS | ON FILE |
| LANCE LAMORE | ON FILE |
| LANCE RANDALL MOHR | ON FILE |
| LANDON JUSTIN ELENGOLD | ON FILE |
| LANDON LOTZ | ON FILE |
| LANDON MELLOR | ON FILE |
| LANE MICHAEL KAUDER | ON FILE |
| LANETTE FERGUSON | ON FILE |
| LANNIN JAMES ZOLTENKO | ON FILE |
| LANTZ HICKS | ON FILE |
| LARISA ROYKHMAN | ON FILE |
| LARRIESHA SHERRAE RUCKER | ON FILE |
| LARRY  CARAVELLO | ON FILE |
| LARRY COLTON | ON FILE |
| LARRY DEAN HEYDE | ON FILE |
| LARRY EUGENE MATHENY | ON FILE |
| LARRY RODRIGUEZ | ON FILE |
| LARRY THOMPSON | ON FILE |
| LARRY W LEE | ON FILE |
| LARS GUSTAFSON | ON FILE |
| LARS PATENAUDE | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LARY  BURTON | ON FILE |
| LATASHA M DAWSON | ON FILE |
| LATINO BANARIA | ON FILE |
| LAURA A ZENTMAIER | ON FILE |
| LAURA ANNE WEIGOLD | ON FILE |
| LAURA CAINE | ON FILE |
| LAURA DRONENSMITH | ON FILE |
| LAURA ESPINO | ON FILE |
| LAURA FINN | ON FILE |
| LAURA GAMSE | ON FILE |
| LAURA L SULLIVAN | ON FILE |
| LAURA LYNNE LANDIS | ON FILE |
| LAURA NASTASSITA CATELLA | ON FILE |
| LAUREN FULD | ON FILE |
| LAUREN JANE BRUMMELER | ON FILE |
| LAUREN NICOLE SICKLES | ON FILE |
| LAUREN STEPHANIE DE SYLVA | ON FILE |
| LAUREN VALASHINAS | ON FILE |
| LAURENCE THOMAS BAXTER | ON FILE |
| LAURENT ALEXANDRE LYONS | ON FILE |
| LAURIE ANH SINH LEFRANC EVINA | ON FILE |
| LAURIN LEONARD | ON FILE |
| LAURYN TOM | ON FILE |
| LAVAL PERRY | ON FILE |
| LAVAR D LARKS | ON FILE |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ON FILE |
| LAWRENCE  OLIVER  TROXELL | ON FILE |
| LAWRENCE CHARLES PORTER II | ON FILE |
| LAWRENCE CURRY | ON FILE |
| LAWRENCE FRED MICHELSON | ON FILE |
| LAWRENCE GORDIN | ON FILE |
| LAWRENCE LAVANWAY | ON FILE |
| LAWRENCE M MADUZIA | ON FILE |
| LAWRENCE NICHOLAS VALENTI | ON FILE |
| LAWRENCE RONG-HSIN HSIEH | ON FILE |
| LAWRENCE W BLOTZER | ON FILE |
| LAWRENCE WILLIAM LE BLANC | ON FILE |
| LAWTON GRINTER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAXMAN SINGH MAHAR | ON FILE |
| LAZARO SANCHEZ-PINTO | ON FILE |
| LCA-LPA VENTURES 401K PSP | ON FILE |
| LEA ANN KJOME | ON FILE |
| LEAH GRACE KATTA | ON FILE |
| LEAH NICOLE JONAS | ON FILE |
| LEAMSI J COLLAZO | ON FILE |
| LEARDO NEIL PORTER | ON FILE |
| LEE CHANG | ON FILE |
| LEE DONAHOE | ON FILE |
| LEE FREY | ON FILE |
| LEE JOHNSON | ON FILE |
| LEE M BROOKS | ON FILE |
| LEE MORIN | ON FILE |
| LEE OWEN II BROWN | ON FILE |
| LEE SOMBRIGHT | ON FILE |
| LEE WASKEVICH | ON FILE |
| LEI GUO | ON FILE |
| LEI YE | ON FILE |
| LEI ZHENG | ON FILE |
| LEIBERT MICHAEL BROOKS | ON FILE |
| LEIF J SHERMAN CURTIS | ON FILE |
| LEIF SEGEN | ON FILE |
| LEIGH ANDERSON | ON FILE |
| LEIGH GRAVES ELLINGTON | ON FILE |
| LEILA ANN RZYSKA-FILIPEK | ON FILE |
| LELAND A WHITE III | ON FILE |
| LEMAR ASHHAR | ON FILE |
| LEN MILLER | ON FILE |
| LEN SOEURN | ON FILE |
| LENA ANNA NOLIN ZOUHARY | ON FILE |
| LENA ANYANWU | ON FILE |
| LENA CHAMPLIN | ON FILE |
| LENA CHU | ON FILE |
| LENDEL AUGUSTO VAZ LUCAS | ON FILE |
| LEO B CHOI | ON FILE |
| LEO CHIA LUN WANG | ON FILE |
| LEO DENNIS OWENS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LEO MENGTAH SHUM | ON FILE |
| LEON CHEN | ON FILE |
| LEONARD BRITT | ON FILE |
| LEONARD JOSEPH BECRAFT | ON FILE |
| LEONARD NICK GAMBOA | ON FILE |
| LEONARD STEPHEN  STERN | ON FILE |
| LEONARD SWEBE | ON FILE |
| LEONARDO FASCIONE | ON FILE |
| LEONARDO MORA | ON FILE |
| LEONARDO SANTINI | ON FILE |
| LEONID MUROKH | ON FILE |
| LEOPOLD POTSIADLO | ON FILE |
| LEQO INC | ON FILE |
| LEROY HAROLD SCHWUCHOW | ON FILE |
| LES ELDON HUSBAND | ON FILE |
| LESLIE A LITTLEPAGE WAITHE | ON FILE |
| LESLIE ACEVEDO | ON FILE |
| LESLIE ARLENE WARD | ON FILE |
| LESLIE DE LEON MATOS | ON FILE |
| LESLIE RABER | ON FILE |
| LESLIE STEWART JOHNSTON IV | ON FILE |
| LESLIE YAZMAN AGUILAR GUZMAN | ON FILE |
| LETICIA PONCE OLEKSY | ON FILE |
| LETITIA DOMINICI | ON FILE |
| LETUONG HOANG | ON FILE |
| LEV PERSITS | ON FILE |
| LEV SOLAR | ON FILE |
| LEVELUP CONSULTING GROUP  LLC | ON FILE |
| LEVI COOPER | ON FILE |
| LEVI SHEMTOV | ON FILE |
| LEWIS EVADA KIZER | ON FILE |
| LEWIS RICHARD KAWECKI | ON FILE |
| LEWIS ROBERT HOLMES | ON FILE |
| LEWIS YUNG | ON FILE |
| LEX BRANSON HARRINGTON | ON FILE |
| LEZLI ANN WARBURTON | ON FILE |
| LIAM CAELE CLOUGH | ON FILE |
| LIAM WESTBROOK | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LIANA NEFF | ON FILE |
| LIANA SUNNY AHN | ON FILE |
| LIANG-YEU CHERN | ON FILE |
| LIBORIO  SANTACROCE | ON FILE |
| LIEL LANKARI | ON FILE |
| LIGHT & SHADOW LABS | ON FILE |
| LIHAO LI | ON FILE |
| LIHOD YEHUDA RACHMILEVITCH | ON FILE |
| LILA SAIDIAN | ON FILE |
| LILEANA VANDYA KRENZA | ON FILE |
| LILING ZHENG | ON FILE |
| LILIT ARAKELYAN | ON FILE |
| LILIYA BRENNER | ON FILE |
| LILLIAN TWOMEY | ON FILE |
| LILLY TAN | ON FILE |
| LINA CARO | ON FILE |
| LINCOLN CHARLES STUART | ON FILE |
| LINDA CARRIE LEHSTEN | ON FILE |
| LINDA IRENE WONG | ON FILE |
| LINDA MASON | ON FILE |
| LINDA PREUS | ON FILE |
| LINDALE LEWIS | ON FILE |
| LINDSAY ELIZABETH LEIGH | ON FILE |
| LINDSEY AARON BRAUN | ON FILE |
| LINDSEY JOY DALLANEGRA | ON FILE |
| LINDSEY NICOLE SEGALL | ON FILE |
| LINGLONG ZHU | ON FILE |
| LINGYI ZENG | ON FILE |
| LINH NGUYEN | ON FILE |
| LINHCHI NGUYEN | ON FILE |
| LINN ANN MACKEY | ON FILE |
| LINO RAZURI | ON FILE |
| LINO VALDEZ | ON FILE |
| LINOY ALEXANDER | ON FILE |
| LINUS PAGE CHOU | ON FILE |
| LIOR MILGROM | ON FILE |
| LIOR POLANI | ON FILE |
| LIOR RAVIV | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LISA ANNETTE HUBBARD | ON FILE |
| LISA BEECHBOARD PETRY | ON FILE |
| LISA HARPER | ON FILE |
| LISA LOWHAM | ON FILE |
| LISA MARIE ALDEN | ON FILE |
| LISA NELSON | ON FILE |
| LISA PAULINE BITTNER | ON FILE |
| LISA ROSE SEERY | ON FILE |
| LISA TRIONFO | ON FILE |
| LISANDRO D TSAI | ON FILE |
| LITTLE ALAMITO PROPERTY GROUP  LLC | ON FILE |
| LIVING IN THE MOMENT  LLC | ON FILE |
| LIVINGSTONE D MWANGOMBE | ON FILE |
| LIZZETH KARINA MARQUEZ MORA | ON FILE |
| LLEWELLYN PEARCE | ON FILE |
| LLOYD MITCHEL DAVIS | ON FILE |
| LLOYD THOMAS SHEPHERD | ON FILE |
| LLOYD TODD EDDINGS | ON FILE |
| LMH1980 REVOCABLE  TRUST | ON FILE |
| LOGAN  COFFEY | ON FILE |
| LOGAN BRODAK | ON FILE |
| LOGAN DAUTENHAHN | ON FILE |
| LOGAN DUPREE TINDER | ON FILE |
| LOGAN KYLE ESKILDSEN | ON FILE |
| LOGAN MASTUOKA | ON FILE |
| LOGAN MELANSON | ON FILE |
| LOGAN ZARE | ON FILE |
| LOHN JOHNSON | ON FILE |
| LOIC SEVERIN | ON FILE |
| LON BALTER | ON FILE |
| LONG CONG NGUYEN | ON FILE |
| LONGDE LIN | ON FILE |
| LONNIE HENSLEY | ON FILE |
| LORA KRULAK | ON FILE |
| LORENZO BAEZA ANDRADE | ON FILE |
| LORI BIXLER | ON FILE |
| LORI LYNN GARLAND | ON FILE |
| LORI MATOESIAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORNA QIN | ON FILE |
| LOTUS INVESTMENT HOLDINGS | ON FILE |
| LOUCAS ANAGNOSTOU | ON FILE |
| LOUIE MANUEL TORRES | ON FILE |
| LOUIS BENJAMIN FRAZIER | ON FILE |
| LOUIS CAMARILLO | ON FILE |
| LOUIS HUANG | ON FILE |
| LOUIS JOHN NYENGELE | ON FILE |
| LOUIS RASKIN | ON FILE |
| LOVELEEN SINGH | ON FILE |
| LU CHING CHANG | ON FILE |
| LUAN SANTOS SEBBA | ON FILE |
| LUANN VITELLO | ON FILE |
| LUAREN BAILEY | ON FILE |
| LUBNA LUNDY | ON FILE |
| LUC COINNEACH RUSSELL | ON FILE |
| LUCA ROBBIANO | ON FILE |
| LUCAS AGUIAR | ON FILE |
| LUCAS BAEHR | ON FILE |
| LUCAS BURKE | ON FILE |
| LUCAS DAWSON | ON FILE |
| LUCAS EARL PHILLIPS | ON FILE |
| LUCAS EDWARD HARTLEY | ON FILE |
| LUCAS GAUTIER | ON FILE |
| LUCAS HAMMOND | ON FILE |
| LUCAS JAMES KING | ON FILE |
| LUCAS MCCUE | ON FILE |
| LUCAS PRIOLO | ON FILE |
| LUCAS REGELIN | ON FILE |
| LUCAS ROBBINS | ON FILE |
| LUCAS SIDNEY RYAN | ON FILE |
| LUCIA F CARTER | ON FILE |
| LUCIA OXENTENKO | ON FILE |
| LUCIEN EZROS | ON FILE |
| LUCINDA CAVALLO | ON FILE |
| LUCIO ALTOMARE | ON FILE |
| LUCKY DOG  LLC | ON FILE |
| LUCYNA CYGANEK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUDWING ORTEGA MALDONADO | ON FILE |
| LUIGI MARI | ON FILE |
| LUIS  YEPEZ CARMONA | ON FILE |
| LUIS ALFONSO  MEDINA FUENMAYOR | ON FILE |
| LUIS ALLEN | ON FILE |
| LUIS ANDRES MUNOZ | ON FILE |
| LUIS ANGEL RUIZ RAMIREZ | ON FILE |
| LUIS ANTONIO GONZALEZ ARTEAGA | ON FILE |
| LUIS BETHENCOURT | ON FILE |
| LUIS DANIEL VAZQUEZ GONZALEZ | ON FILE |
| LUIS DARIEL MARTINEZ | ON FILE |
| LUIS DELGADO-ZEPEDA | ON FILE |
| LUIS EDUARDO VALENCIA TORRES | ON FILE |
| LUIS ENRIQUE VILATO SOLARES | ON FILE |
| LUIS F PANTIN | ON FILE |
| LUIS F TIRADO | ON FILE |
| LUIS FERREIRA JR | ON FILE |
| LUIS GALVAN | ON FILE |
| LUIS GARCIA ALCANTARA | ON FILE |
| LUIS GILBERTO SANCHEZ RODRIGUEZ | ON FILE |
| LUIS MANUEL ESCOBAR | ON FILE |
| LUIS MIGUEL HERNANDEZMUNOZ | ON FILE |
| LUIS NAVES | ON FILE |
| LUIS TORRES | ON FILE |
| LUKAS COKER | ON FILE |
| LUKE BADALATY | ON FILE |
| LUKE CANNON | ON FILE |
| LUKE CASSIDY | ON FILE |
| LUKE CHRISTIANSEN | ON FILE |
| LUKE DANIEL BROYLES | ON FILE |
| LUKE HEINRICHS | ON FILE |
| LUKE KIM | ON FILE |
| LUKE MATTERN | ON FILE |
| LUKE MOORE | ON FILE |
| LUKE OHBA | ON FILE |
| LUKE PETRY | ON FILE |
| LUKE PHILLIP MCMULLEN | ON FILE |
| LUKE WARD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE WHOLEY | ON FILE |
| LUNDI SENG | ON FILE |
| LUOSHA HAN | ON FILE |
| LUTE NGUYEN | ON FILE |
| LUXOLO  FINANCIAL | ON FILE |
| LUZ ELENA  MORALES | ON FILE |
| LUZ ZAVALA-SALCEDO | ON FILE |
| LY TRAN | ON FILE |
| LYDIA BRUNTON | ON FILE |
| LYDIA HWANG | ON FILE |
| LYDIA NEVIN | ON FILE |
| LYDIA SUNYOUNG KITAHARA | ON FILE |
| LYLE KAMM | ON FILE |
| LYLE RALPH SESSIONS | ON FILE |
| LYNDA MCNAIR | ON FILE |
| LYNETTE MICHELLE FARR | ON FILE |
| LYNN MACKIE | ON FILE |
| LYNN MORSE | ON FILE |
| LYNN SEAQUIST | ON FILE |
| LYON LIEW | ON FILE |
| LYON SOLNTSEV | ON FILE |
| M AND M INVESTMENT CO. LLC | ON FILE |
| M JASON JENNINGS | ON FILE |
| MAAZIN SHERIF | ON FILE |
| MACK LORDEN | ON FILE |
| MACKENZIE LATIMER | ON FILE |
| MACKENZIE MILLER | ON FILE |
| MADAN GODAR | ON FILE |
| MADELON SETTLE CHOICE | ON FILE |
| MADHU CHANDRAKUMAR | ON FILE |
| MADHUKAR LOHANI | ON FILE |
| MADHUSHA PRASANGA GOONESEKERA | ON FILE |
| MADISON SAMPLE | ON FILE |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA  M21111401 | ON FILE |
| MAGDALENE ELIZABETH KOREEN | ON FILE |
| MAGGIE MCCARRON | ON FILE |
| MAGNUS YANG | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAHADEO SINGH II | ON FILE |
| MAHER BARSOUM | ON FILE |
| MAHIDHAR SUGURU | ON FILE |
| MAIKA MURASHIGE | ON FILE |
| MAIRA CLANCY | ON FILE |
| MAISON AUGUSTIN | ON FILE |
| MAJED AWAD | ON FILE |
| MAKHMUD IBRAGIMOV | ON FILE |
| MAKOTO ISHIDA | ON FILE |
| MAKSIM VLADIMIROVICH ROSLOV | ON FILE |
| MAKSYM SHYMANSKYI | ON FILE |
| MALACHI HEDER | ON FILE |
| MALACHI PETH | ON FILE |
| MALAK MEKHAEL | ON FILE |
| MALAV THAKOR | ON FILE |
| MALCOLM FROOME | ON FILE |
| MALCOLM ISIAH CHILDS | ON FILE |
| MALLIKARJUN VEMULA | ON FILE |
| MALLIKARJUNA PATIL | ON FILE |
| MANAS D TAVARGERI | ON FILE |
| MANDALENE MIRKHAH | ON FILE |
| MANDO JOSEPH DI BARTOLOMEO | ON FILE |
| MANDY FAY LIAO | ON FILE |
| MANFRED JACOB | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANISH AHUJA | ON FILE |
| MANMEET BEDI | ON FILE |
| MANMOHAN GOPALUNI | ON FILE |
| MANNY MALDONADO | ON FILE |
| MANRAJ KAELEY | ON FILE |
| MANSOUR RAHMATI | ON FILE |
| MANU KALIA | ON FILE |
| MANUEL A RAMOS HUEZO | ON FILE |
| MANUEL ANTONIO RIVERA DE LA VEGA | ON FILE |
| MANUEL JOSE GILDELREAL | ON FILE |
| MANUEL MADERO | ON FILE |
| MANUEL ORTEGA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL RAMIREZ | ON FILE |
| MANUEL TAVERAS URIBE | ON FILE |
| MANWAI WONG | ON FILE |
| MANYVONE SIPASEUTH | ON FILE |
| MARC ANDREW HAASE | ON FILE |
| MARC ANDREWS | ON FILE |
| MARC ANTHONY MNICH | ON FILE |
| MARC BASKIN | ON FILE |
| MARC BIROU | ON FILE |
| MARC BRICKER | ON FILE |
| MARC CHRISTOPHER BELLISARIO | ON FILE |
| MARC COHEN | ON FILE |
| MARC DANIELS II | ON FILE |
| MARC F GUTIERREZ | ON FILE |
| MARC GEORGE ROTHMAN | ON FILE |
| MARC HOLUBOW | ON FILE |
| MARC LADAS | ON FILE |
| MARC LEE MILLER | ON FILE |
| MARC MCKIRAHAN | ON FILE |
| MARC N HERMANN | ON FILE |
| MARC RANDALL HODULICH | ON FILE |
| MARC RICHARD POST | ON FILE |
| MARC RIENAS | ON FILE |
| MARC SHACHTMAN | ON FILE |
| MARC ST PIERRE | ON FILE |
| MARC THOMAS MATTHEWS JR | ON FILE |
| MARC VESECKY | ON FILE |
| MARC ZYWCZUK | ON FILE |
| MARCEL HOWARD DA SILVA | ON FILE |
| MARCEL M KRAUSE | ON FILE |
| MARCEL SANCHEZ | ON FILE |
| MARCELA FISCHER | ON FILE |
| MARCELLA NICHOLS | ON FILE |
| MARCELLO TALLARIGO | ON FILE |
| MARCELO EUGENE AVILA | ON FILE |
| MARCI DYLAN WOMACK | ON FILE |
| MARCIN CZECH | ON FILE |
| MARCIN POPOWSKI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO ANDREA BOTERO | ON FILE |
| MARCO ANTONIO LOPEZ | ON FILE |
| MARCO CASAS CORDERO | ON FILE |
| MARCO LISBOA | ON FILE |
| MARCOS ELOY GARCIA | ON FILE |
| MARCOS ESTEBAN RIVERA COLON | ON FILE |
| MARCOS GERMAIN GARCIA | ON FILE |
| MARCOS RIOS | ON FILE |
| MARCOS SKERL EXTERKOTTER | ON FILE |
| MARCUS  WILSON | ON FILE |
| MARCUS AIDAN FOLEY | ON FILE |
| MARCUS ALEXANDER LARA | ON FILE |
| MARCUS ANTHONY HOUSE | ON FILE |
| MARCUS BRADLEY SISK | ON FILE |
| MARCUS DOWNING | ON FILE |
| MARCUS GASSEI | ON FILE |
| MARCUS HANSEN | ON FILE |
| MARCUS ISAMU AWAKUNI | ON FILE |
| MARCUS LIEL ARREDONDO | ON FILE |
| MARCUS PINCHERA | ON FILE |
| MARCUS SIMONETTI | ON FILE |
| MARCUS STARK | ON FILE |
| MARCY GINKEL | ON FILE |
| MAREK DRAG | ON FILE |
| MAREK KADZIELAWSKI | ON FILE |
| MARGARET ANN BROWN | ON FILE |
| MARGARET ANN CAMPBELL | ON FILE |
| MARGARITA MARCANO DE LOPEZ | ON FILE |
| MARGARITA QUINONES-DIAZ | ON FILE |
| MARGERY HAGER | ON FILE |
| MARGUERITE ANNE PELLISSIER | ON FILE |
| MARGUERITE PARSONS HOLLINGSWORTH | ON FILE |
| MARIA CULLEN | ON FILE |
| MARIA DELACRUZ VALDES | ON FILE |
| MARIA F SALGADO | ON FILE |
| MARIA GILBERTI | ON FILE |
| MARIA PAULA TOLMOS CHAMPION | ON FILE |
| MARIA T MANDRY | ON FILE |



| NAME | EMAIL |
|------|-------|
| MARIA TOLERAN | ON FILE |
| MARIA VIRGINIA KELLY | ON FILE |
| MARIA XIAOWEN LIU | ON FILE |
| MARIAH GRACE DELAGRANGE | ON FILE |
| MARIAH RAQUEL FRAZIER | ON FILE |
| MARIAH VITORIA | ON FILE |
| MARIALA PAZ BRILL | ON FILE |
| MARIANA CRISTINA SALAS GARCIA | ON FILE |
| MARIANNE BLAND | ON FILE |
| MARIANNE CANTWELL | ON FILE |
| MARIANNE LYN ROGERS | ON FILE |
| MARIANO CORTES | ON FILE |
| MARIANO DE LOS SANTOS | ON FILE |
| MARIANO ROLDAN | ON FILE |
| MARIBEL ALFONTE | ON FILE |
| MARIBEL APARENTADO | ON FILE |
| MARIBEL ORDONEZ | ON FILE |
| MARICELA CORONADO | ON FILE |
| MARIE ANTONIETTE GALLEGO | ON FILE |
| MARIE TAN | ON FILE |
| MARILOU DOTSON | ON FILE |
| MARINA D MOGILKO | ON FILE |
| MARINO REYES | ON FILE |
| MARIO ALBERTO VILLARREAL | ON FILE |
| MARIO AUGUSTO BRITO | ON FILE |
| MARIO DANIEL MARIN | ON FILE |
| MARIO GREG MOLINA | ON FILE |
| MARIO HARRISON ASP | ON FILE |
| MARIO JOSEPH CAPONE | ON FILE |
| MARIO LECHA | ON FILE |
| MARIO NARANJO TOVAR | ON FILE |
| MARIO SERGIO MELIAN | ON FILE |
| MARIO ZETTER | ON FILE |
| MARISENA PENELOPE PEPPER | ON FILE |
| MARISOL VAZQUEZ SALINAS | ON FILE |
| MARISSA SEILER | ON FILE |
| MARIUS  DECTE TEMZEM | ON FILE |
| MARIUSZ SOBCZAK | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARJAN TALLE | ON FILE |
| MARK A HAWBAKER | ON FILE |
| MARK AARON ALLEY | ON FILE |
| MARK AARON HELSER | ON FILE |
| MARK ALAN BABASA | ON FILE |
| MARK ALAN CARLSON | ON FILE |
| MARK ALLEN CHRISTIANSEN | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDRES | ON FILE |
| MARK ANDREW BOLES | ON FILE |
| MARK ANTHONY REYES | ON FILE |
| MARK BENDUL | ON FILE |
| MARK BIEKER | ON FILE |
| MARK BOGIE | ON FILE |
| MARK BROWN | ON FILE |
| MARK BUETTNER | ON FILE |
| MARK BUTTS | ON FILE |
| MARK C BARR | ON FILE |
| MARK CASEY | ON FILE |
| MARK D HOLM | ON FILE |
| MARK DAKOTA WHITSON | ON FILE |
| MARK DAVID DION | ON FILE |
| MARK DAVID RHOADS | ON FILE |
| MARK DEBOWSKI | ON FILE |
| MARK DEE | ON FILE |
| MARK DEGERONIMO | ON FILE |
| MARK DOUGLAS CRAWFORD | ON FILE |
| MARK DOWSETT | ON FILE |
| MARK DUHAIME | ON FILE |
| MARK EDWARD HANSEN | ON FILE |
| MARK EDWARD HARRIS | ON FILE |
| MARK EDWARD TROKEY | ON FILE |
| MARK FANNING | ON FILE |
| MARK FELDMAN | ON FILE |
| MARK FINELLI | ON FILE |
| MARK FREY | ON FILE |
| MARK FRY | ON FILE |
| MARK GRBIC | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARK GUILLAUME | ON FILE |
| MARK HARLAN | ON FILE |
| MARK HARLAN HAMMAN | ON FILE |
| MARK HARRELSON | ON FILE |
| MARK HIDE | ON FILE |
| MARK HUGHES HAMRIC | ON FILE |
| MARK JOHN ATTWELL | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK KANARICK | ON FILE |
| MARK KETTERER | ON FILE |
| MARK KIRKCONNELL | ON FILE |
| MARK L PRIEST | ON FILE |
| MARK L SIMONDS | ON FILE |
| MARK LOUIS VORWALLER | ON FILE |
| MARK MARINO | ON FILE |
| MARK MARTIN | ON FILE |
| MARK MATTEN | ON FILE |
| MARK MAXWELL | ON FILE |
| MARK MAZZA | ON FILE |
| MARK MCGRATH WIGGIN | ON FILE |
| MARK MERRILL | ON FILE |
| MARK MITCHELL | ON FILE |
| MARK MORI | ON FILE |
| MARK MOSS | ON FILE |
| MARK MOUTON | ON FILE |
| MARK NAGAYO | ON FILE |
| MARK NAGLE | ON FILE |
| MARK NELSON SISO | ON FILE |
| MARK NEMECIO | ON FILE |
| MARK NINCI | ON FILE |
| MARK PATRICK ODLAND | ON FILE |
| MARK PAUL | ON FILE |
| MARK PEHRSON | ON FILE |
| MARK POHLKAMP | ON FILE |
| MARK RAYMOND ZILER | ON FILE |
| MARK REDEKER | ON FILE |
| MARK REES | ON FILE |
| MARK RICHTER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ROBERT HUTCHINS | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK RODNEY TAYLOR | ON FILE |
| MARK S ANDRAWIS | ON FILE |
| MARK SANDUSKY | ON FILE |
| MARK SANEI | ON FILE |
| MARK SCHEY | ON FILE |
| MARK SCHIAVO | ON FILE |
| MARK SCROGGINS | ON FILE |
| MARK SIMON JASPER | ON FILE |
| MARK SOUVIGNY | ON FILE |
| MARK STOPPS | ON FILE |
| MARK STUART HERMANN | ON FILE |
| MARK TSUSHIMA | ON FILE |
| MARK UHLES | ON FILE |
| MARK VASQUEZ | ON FILE |
| MARK VERNON ROTTLER | ON FILE |
| MARK VIGIL | ON FILE |
| MARK VINCE COX | ON FILE |
| MARK WALTER HOSTETTER | ON FILE |
| MARK WEBBER | ON FILE |
| MARK WESSON | ON FILE |
| MARK WESTERFIELD | ON FILE |
| MARK WIENER | ON FILE |
| MARK WOLINSKI | ON FILE |
| MARK WOMBLE | ON FILE |
| MARK ZACHEIS | ON FILE |
| MARK ZAWAIDEH | ON FILE |
| MARK ZULLO | ON FILE |
| MARKHAM NOLAN | ON FILE |
| MARKIA MEKIAYLA CHAPMAN | ON FILE |
| MARKO MELYMUKA | ON FILE |
| MARLON CLARK | ON FILE |
| MARLON DAVID ORTIZ | ON FILE |
| MARLON SMIKLE | ON FILE |
| MARSHALL D HENDRIAN | ON FILE |
| MARSHALL MYRICK | ON FILE |
| MARSHALL WILSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARTA MARIA SVENSSON-SANDAHL | ON FILE |
| MARTHA BARBARA CONTRERAS | ON FILE |
| MARTIN BEDECARRATZ FUCHSLOCHER | ON FILE |
| MARTIN BOMBAC | ON FILE |
| MARTIN DEILMANN | ON FILE |
| MARTIN GASPARE | ON FILE |
| MARTIN JOHNSTON | ON FILE |
| MARTIN JUN TANISAKI | ON FILE |
| MARTIN LASARGADEMARIA | ON FILE |
| MARTIN NAVARRO | ON FILE |
| MARTIN NUSSPAUMER | ON FILE |
| MARTIN O'GRADY | ON FILE |
| MARTIN SCHOLZ | ON FILE |
| MARTIN STAUFFER | ON FILE |
| MARTIN TRAN | ON FILE |
| MARTYNAS KARYS | ON FILE |
| MARVIN CHAN | ON FILE |
| MARVIN MERLEN MICHAEL ARNOLD | ON FILE |
| MARWAN ASSAF | ON FILE |
| MARY ANN LUKOWSKI | ON FILE |
| MARY BRACY | ON FILE |
| MARY CAIRE | ON FILE |
| MARY GALINDO | ON FILE |
| MARY GOODMAN | ON FILE |
| MARY MELLOH | ON FILE |
| MARY NGUYEN | ON FILE |
| MARY WAKEFIELD | ON FILE |
| MARY WILLIAMS | ON FILE |
| MARYAM HEIDARI BEISAFAR | ON FILE |
| MASABUMI CHANO | ON FILE |
| MASON CHRISTIAN WANGLER | ON FILE |
| MASON STEWART ETTINGER | ON FILE |
| MASROOR  KHAN | ON FILE |
| MASTERROHIT KAMBLE | ON FILE |
| MATEO LEVY | ON FILE |
| MATHEUS POUBEL DE ABREU | ON FILE |
| MATHEW BRUNEAU | ON FILE |
| MATHEW RUBALCABA | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATHEW SALAZAR | ON FILE |
| MATHEW THOMAS | ON FILE |
| MATHIEU POLLENZ | ON FILE |
| MATHIJS F STORMS | ON FILE |
| MATT  MROTEK | ON FILE |
| MATT CEREN | ON FILE |
| MATT COLLETTA | ON FILE |
| MATT DYLAN | ON FILE |
| MATT FITTS | ON FILE |
| MATT HALL | ON FILE |
| MATT HOLLADAY | ON FILE |
| MATT HOMICH | ON FILE |
| MATT JEWETT | ON FILE |
| MATT KOJALO | ON FILE |
| MATT LINDELL | ON FILE |
| MATT MCCABE | ON FILE |
| MATT MCCLANAHAN | ON FILE |
| MATT UPHAM,  LLC | ON FILE |
| MATT WHITMAN | ON FILE |
| MATT WICKSTRAND | ON FILE |
| MATTAN SHRAGER | ON FILE |
| MATTEO BERTASA | ON FILE |
| MATTEO PIERCE NICKOLA | ON FILE |
| MATTEO VALLES | ON FILE |
| MATTHEW  ALVITI | ON FILE |
| MATTHEW  BROWN | ON FILE |
| MATTHEW  DAVID SCHWEGLER | ON FILE |
| MATTHEW  FREUDENRICH | ON FILE |
| MATTHEW  REGO | ON FILE |
| MATTHEW  STEPHENS | ON FILE |
| MATTHEW ADAM PETERSEN | ON FILE |
| MATTHEW ADAM TUNNEY | ON FILE |
| MATTHEW ADAM WALRATH | ON FILE |
| MATTHEW ALAN DIEHL | ON FILE |
| MATTHEW ALAN PHILLIPS | ON FILE |
| MATTHEW ALEXANDER THOMPSON SOTO | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW AUCUNAS | ON FILE |
| MATTHEW AUSFAHL | ON FILE |
| MATTHEW BARTON | ON FILE |
| MATTHEW BEN RUTLEDGE | ON FILE |
| MATTHEW BERT THOMPSON | ON FILE |
| MATTHEW BINET | ON FILE |
| MATTHEW BRIAN PAYNE | ON FILE |
| MATTHEW BRIAN SANDERSON | ON FILE |
| MATTHEW BRYAN MCKIBBAN | ON FILE |
| MATTHEW BURGESS | ON FILE |
| MATTHEW CASEY SCHWINGEL | ON FILE |
| MATTHEW CHEN | ON FILE |
| MATTHEW CHRISTOPHER ALLDRIDGE | ON FILE |
| MATTHEW CHRISTOPHER UPHAM | ON FILE |
| MATTHEW COBUZIO | ON FILE |
| MATTHEW COOK | ON FILE |
| MATTHEW COSTA | ON FILE |
| MATTHEW CROSS | ON FILE |
| MATTHEW CUNNINGHAM | ON FILE |
| MATTHEW CUTLER | ON FILE |
| MATTHEW DAMIANI | ON FILE |
| MATTHEW DAVID POPOVICH | ON FILE |
| MATTHEW DEAN FARROW | ON FILE |
| MATTHEW DEAN LANGE | ON FILE |
| MATTHEW DEVIN CALDWELL | ON FILE |
| MATTHEW DIEHL | ON FILE |
| MATTHEW E MUELLER | ON FILE |
| MATTHEW ELLER | ON FILE |
| MATTHEW EVAN SCOTT | ON FILE |
| MATTHEW FARRELL | ON FILE |
| MATTHEW FERRANTE | ON FILE |
| MATTHEW FOLEY | ON FILE |
| MATTHEW FRANKLIN BARHIGHT | ON FILE |
| MATTHEW FROST SOULIER | ON FILE |
| MATTHEW GOOD | ON FILE |
| MATTHEW GOODKNIGHT | ON FILE |
| MATTHEW GRABE | ON FILE |
| MATTHEW GREVING | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW GUTIERREZ | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HOLLAND | ON FILE |
| MATTHEW HOLLAND | ON FILE |
| MATTHEW INMAN | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON III WHITEHEAD | ON FILE |
| MATTHEW JAMES ARNOLD | ON FILE |
| MATTHEW JAMES DARWIT | ON FILE |
| MATTHEW JAMES OEHRLEIN | ON FILE |
| MATTHEW JOEL SCHWARTZ | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JONATHAN CONNER | ON FILE |
| MATTHEW JOSEPH LECHOWICZ | ON FILE |
| MATTHEW JOSEPH SCHWARTZ | ON FILE |
| MATTHEW JOSTEN | ON FILE |
| MATTHEW KENT EAGAN | ON FILE |
| MATTHEW KEPNES | ON FILE |
| MATTHEW KIEFFER | ON FILE |
| MATTHEW KILGORE | ON FILE |
| MATTHEW KINSELLA | ON FILE |
| MATTHEW LATHAM | ON FILE |
| MATTHEW LATHROM | ON FILE |
| MATTHEW LAWRENCE MATTERN | ON FILE |
| MATTHEW LEAMAN TELINDE | ON FILE |
| MATTHEW LELAND HARRISON | ON FILE |
| MATTHEW LEONAWICZ | ON FILE |
| MATTHEW MALLET | ON FILE |
| MATTHEW MARGOLIS | ON FILE |
| MATTHEW MARK BEAUREGARD | ON FILE |
| MATTHEW MARK MALOUF | ON FILE |
| MATTHEW MARTIN WILCOX | ON FILE |
| MATTHEW MATEJCIC | ON FILE |
| MATTHEW MCCABE | ON FILE |
| MATTHEW MEYER | ON FILE |
| MATTHEW MICHAEL PAUL | ON FILE |
| MATTHEW MICHAEL PIDGE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW MILLER | ON FILE |
| MATTHEW MORRIS | ON FILE |
| MATTHEW MULHERN | ON FILE |
| MATTHEW MUNCY | ON FILE |
| MATTHEW NICHOLS | ON FILE |
| MATTHEW NIELSON DORRINGTON | ON FILE |
| MATTHEW PATRICK MURPHY | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PING | ON FILE |
| MATTHEW PINTO | ON FILE |
| MATTHEW PUNTIGAM | ON FILE |
| MATTHEW R DIEFFENDERFER | ON FILE |
| MATTHEW R ILAGAN | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REID HARRISON | ON FILE |
| MATTHEW RICHARDSON | ON FILE |
| MATTHEW ROBB | ON FILE |
| MATTHEW ROBERT  MILLARD | ON FILE |
| MATTHEW ROBERT GRAHN | ON FILE |
| MATTHEW ROBERT WOODS | ON FILE |
| MATTHEW ROBINSON | ON FILE |
| MATTHEW ROSENFELD | ON FILE |
| MATTHEW ROSS | ON FILE |
| MATTHEW S ROBAR | ON FILE |
| MATTHEW SCOTT ANDERSON | ON FILE |
| MATTHEW SCOTT GRIMES | ON FILE |
| MATTHEW SCOTT WATSON | ON FILE |
| MATTHEW SINCO | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW STEPHEN  STEINER | ON FILE |
| MATTHEW STEPHEN CRISP | ON FILE |
| MATTHEW STEPHEN HEARD | ON FILE |
| MATTHEW STEPHENSON | ON FILE |
| MATTHEW SWANSON | ON FILE |
| MATTHEW TASSINARI | ON FILE |
| MATTHEW TIETZ | ON FILE |
| MATTHEW TORNQUIST | ON FILE |
| MATTHEW TRUONG VAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHEW VALVANO | ON FILE |
| MATTHEW VANDERVLIET | ON FILE |
| MATTHEW WALLER | ON FILE |
| MATTHEW WILLIAM BOREK | ON FILE |
| MATTHEW WINGER | ON FILE |
| MATTHIAS GALLAS | ON FILE |
| MATTI BLECHER | ON FILE |
| MATTIA LIVERANI | ON FILE |
| MATTS CARLGREN | ON FILE |
| MAULIK PATEL | ON FILE |
| MAUNTY WRIGHT | ON FILE |
| MAURICE LAWTON | ON FILE |
| MAURICIO BERMUDEZ | ON FILE |
| MAX ANDREW KENT | ON FILE |
| MAX B LOPEZ | ON FILE |
| MAX BEAUVOIR | ON FILE |
| MAX BOTBOL | ON FILE |
| MAX COLIN HANSEN | ON FILE |
| MAX ELLIOT SKLAR | ON FILE |
| MAX LU | ON FILE |
| MAX PUIDAK | ON FILE |
| MAX ROSALES | ON FILE |
| MAX TROPIN | ON FILE |
| MAX WAICH | ON FILE |
| MAX WEINER | ON FILE |
| MAXIM ARNOLD | ON FILE |
| MAXIM BUROV | ON FILE |
| MAXIM KOMYSHAN | ON FILE |
| MAXIMILIAN CHUNG HOE TAM | ON FILE |
| MAXIMILIAN FEIDELSON | ON FILE |
| MAXINE J CHOU | ON FILE |
| MAXWELL LUO | ON FILE |
| MAYA BALLIS | ON FILE |
| MAYAMA KESSELLY | ON FILE |
| MAYRA ALEJANDRA MERCHANT | ON FILE |
| MAYUR SUCHDEV | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAZIAR SOBBI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MAZYAR KHERADMAND | ON FILE |
| MBAO  RD LLC | ON FILE |
| MCKINLEY OLSEN | ON FILE |
| MEAGHAN KARABATSOS | ON FILE |
| MEDXPRODUCTIONS,  INC. | ON FILE |
| MEE KYUNG KIM | ON FILE |
| MEGAN BENZIO | ON FILE |
| MEGH HEMANT VAKHARIA | ON FILE |
| MEGHAN MCHUGH | ON FILE |
| MEHDI HEMMATI | ON FILE |
| MEHDI HOSSEINBOR | ON FILE |
| MEHRAD ESLAMI | ON FILE |
| MEHUL PATEL | ON FILE |
| MEI LING WEI | ON FILE |
| MEI NEI LIU | ON FILE |
| ME-KC HOLDINGS,  LLC | ON FILE |
| MEKEDELAWIT YILMA | ON FILE |
| MEKONEN WOLDEGABIR BUZUAYENE | ON FILE |
| MELANIE ELAINE THOMAS MCNEIL | ON FILE |
| MELANIE HEU | ON FILE |
| MELIA MARCIAARIEL THOMPSONDUDIAK | ON FILE |
| MELINDA  URBANO | ON FILE |
| MELINDA HARRIS | ON FILE |
| MELISSA ANN LICARI | ON FILE |
| MELISSA ANNE EBELING | ON FILE |
| MELISSA GREWING | ON FILE |
| MELISSA HANLON | ON FILE |
| MELISSA LOUISE GAMS | ON FILE |
| MELISSA SMITH | ON FILE |
| MELVIN ALBERTO RAVELO CRUZ | ON FILE |
| MELVIN LAWRENCE FRANTY | ON FILE |
| MENACHEM MENDEL LERNER | ON FILE |
| MERAV REGEV ARKIN | ON FILE |
| MERCY CHEPKOECH | ON FILE |
| MEREDITH MARGARET FAYE ROSE | ON FILE |
| MERILOU ATHENS-BARNEKOW | ON FILE |
| MERRI DEBRA SILVERSTEIN | ON FILE |
| MERRITT BARBER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERTEN ENTERPRISES LLC | ON FILE |
| MESHACK SIMANGA CHINUNDA | ON FILE |
| MEYER MING-YU KAO | ON FILE |
| MHINVESTMENTS84  LLC | ON FILE |
| MI YU KI KIM | ON FILE |
| MIA LASHAWN MOORE | ON FILE |
| MICAH BOOTH | ON FILE |
| MICAH CARTER | ON FILE |
| MICAH LOTHER | ON FILE |
| MICAH RIGGAN | ON FILE |
| MICAH SMITH | ON FILE |
| MICHAEL  BENZAKEN | ON FILE |
| MICHAEL  FOREM | ON FILE |
| MICHAEL  FRESHKO | ON FILE |
| MICHAEL  J LABOMBARD | ON FILE |
| MICHAEL  JOHNSON | ON FILE |
| MICHAEL  OLIVER  HARRIS-LOVE | ON FILE |
| MICHAEL  PROUT | ON FILE |
| MICHAEL  REDER | ON FILE |
| MICHAEL  VAN MILTENBURG | ON FILE |
| MICHAEL  WANG | ON FILE |
| MICHAEL  YI | ON FILE |
| MICHAEL AARON  MUSCO | ON FILE |
| MICHAEL AARON KING | ON FILE |
| MICHAEL ALAN KLARIC | ON FILE |
| MICHAEL ALLEN KOCH | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANTHONY COLEMAN | ON FILE |
| MICHAEL ANTHONY DUARTEAGUILAR | ON FILE |
| MICHAEL ANTHONY KANNALEY | ON FILE |
| MICHAEL ANTHONY MULLINGS | ON FILE |
| MICHAEL ANTHONY ORTEGA | ON FILE |
| MICHAEL ANTHONY PARKER | ON FILE |
| MICHAEL ANTHONY RINALDI | ON FILE |
| MICHAEL ARTHUR KAPLAN | ON FILE |
| MICHAEL ARTURO FREGOSO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL AUSTIN SNYDER | ON FILE |
| MICHAEL BAIRD | ON FILE |
| MICHAEL BATES | ON FILE |
| MICHAEL BELKIN | ON FILE |
| MICHAEL BENTLEY | ON FILE |
| MICHAEL BLISS | ON FILE |
| MICHAEL BOBKO | ON FILE |
| MICHAEL BODE | ON FILE |
| MICHAEL BRAGAR | ON FILE |
| MICHAEL BRANDON LIGHT | ON FILE |
| MICHAEL BROADWAY | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL C HURST | ON FILE |
| MICHAEL C LANNON | ON FILE |
| MICHAEL C MURRAY | ON FILE |
| MICHAEL CARBONARA | ON FILE |
| MICHAEL CARLSON | ON FILE |
| MICHAEL CARNES | ON FILE |
| MICHAEL CERDA | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAU | ON FILE |
| MICHAEL CLARK GIBSON | ON FILE |
| MICHAEL CODY CHORNEY | ON FILE |
| MICHAEL COLONNELLO | ON FILE |
| MICHAEL COMISH | ON FILE |
| MICHAEL CONFORTI | ON FILE |
| MICHAEL CONTE | ON FILE |
| MICHAEL COOK | ON FILE |
| MICHAEL COONEY | ON FILE |
| MICHAEL CZERWINSKI | ON FILE |
| MICHAEL D ELLIS | ON FILE |
| MICHAEL DADAY | ON FILE |
| MICHAEL DAIELLO | ON FILE |
| MICHAEL DANIELS | ON FILE |
| MICHAEL DAVID ALLMAN | ON FILE |
| MICHAEL DAVID FARNEY | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL DAVID HERZBERGER | ON FILE |
| MICHAEL DAVID IMBER | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAYNES | ON FILE |
| MICHAEL DEAN PORTER | ON FILE |
| MICHAEL DEAN SHIELDS | ON FILE |
| MICHAEL DEAN VALEO | ON FILE |
| MICHAEL DELA CRUZ | ON FILE |
| MICHAEL DELLA PIA | ON FILE |
| MICHAEL DEMERS | ON FILE |
| MICHAEL DENG | ON FILE |
| MICHAEL DEPUGH | ON FILE |
| MICHAEL DOMINGUEZ | ON FILE |
| MICHAEL DOOGUE | ON FILE |
| MICHAEL DRAGHI | ON FILE |
| MICHAEL DURKAN | ON FILE |
| MICHAEL EDWARD CARDONE | ON FILE |
| MICHAEL ELIJAH LEE WHITE | ON FILE |
| MICHAEL EMMICK | ON FILE |
| MICHAEL ENABNIT | ON FILE |
| MICHAEL ENRIGHT | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL FAUSTINO | ON FILE |
| MICHAEL FERNANDES | ON FILE |
| MICHAEL FRANCIS BRUNNER | ON FILE |
| MICHAEL FRANCO TAVEIRA | ON FILE |
| MICHAEL FREEMAN JONES | ON FILE |
| MICHAEL FRIO | ON FILE |
| MICHAEL FULL | ON FILE |
| MICHAEL GABRIEL WARD | ON FILE |
| MICHAEL GARNER WAKEFIELD | ON FILE |
| MICHAEL GASTALDO | ON FILE |
| MICHAEL GEARY | ON FILE |
| MICHAEL GEER | ON FILE |
| MICHAEL GERARD PHILLIPS | ON FILE |
| MICHAEL GIANOUTSOS | ON FILE |
| MICHAEL GOODALL | ON FILE |
| MICHAEL GRANT KNOBLAUCH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL GRENIER | ON FILE |
| MICHAEL GRUBER | ON FILE |
| MICHAEL GUGGENHEIM | ON FILE |
| MICHAEL GUZZARDO | ON FILE |
| MICHAEL H PRUNER | ON FILE |
| MICHAEL HAYYERI | ON FILE |
| MICHAEL HENNEK | ON FILE |
| MICHAEL HENRY BLOCK | ON FILE |
| MICHAEL HENRY BORGELT | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HOFFMANN | ON FILE |
| MICHAEL HOLDRIDGE | ON FILE |
| MICHAEL HOVRALUCK III | ON FILE |
| MICHAEL HU | ON FILE |
| MICHAEL INHO CHUNG | ON FILE |
| MICHAEL IOFFE | ON FILE |
| MICHAEL J BUCKWALTER | ON FILE |
| MICHAEL J GOLDSMITH | ON FILE |
| MICHAEL J GUNN | ON FILE |
| MICHAEL J JACKSON | ON FILE |
| MICHAEL J SNOWMAN | ON FILE |
| MICHAEL JAIRUS MCLAUGHLIN | ON FILE |
| MICHAEL JAMES CYR | ON FILE |
| MICHAEL JAMES HABUDA | ON FILE |
| MICHAEL JAMES IRVING | ON FILE |
| MICHAEL JAMES SVITAK | ON FILE |
| MICHAEL JARMUZ | ON FILE |
| MICHAEL JARRID GRAHAM | ON FILE |
| MICHAEL JASON  SIEGEL | ON FILE |
| MICHAEL JOHN BIASATTI | ON FILE |
| MICHAEL JOHN MCCORKLE | ON FILE |
| MICHAEL JOHN PHILLIPS | ON FILE |
| MICHAEL JOHN SCHAFFER | ON FILE |
| MICHAEL JORDAN | ON FILE |
| MICHAEL JOSEPH COOPER | ON FILE |
| MICHAEL JOSEPH DITULLIO | ON FILE |
| MICHAEL JOSEPH HARTNETT | ON FILE |
| MICHAEL JOSEPH MCLAUGHLIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JOSEPH OVADIA | ON FILE |
| MICHAEL JOSEPH SLAVIN | ON FILE |
| MICHAEL JOSEPH VACCARELLI | ON FILE |
| MICHAEL KENISH | ON FILE |
| MICHAEL KENNY | ON FILE |
| MICHAEL KESSLER | ON FILE |
| MICHAEL KILINSKIS | ON FILE |
| MICHAEL KNOWLES | ON FILE |
| MICHAEL L OSULLIVAN | ON FILE |
| MICHAEL L YOUNG | ON FILE |
| MICHAEL LAAKE | ON FILE |
| MICHAEL LAWRENCE MATTELIG | ON FILE |
| MICHAEL LAWRENCE MURRAY | ON FILE |
| MICHAEL LEBHAR | ON FILE |
| MICHAEL LEVALLE  LACEY | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LUCAS | ON FILE |
| MICHAEL LUONG | ON FILE |
| MICHAEL MADRID | ON FILE |
| MICHAEL MARCHMAN | ON FILE |
| MICHAEL MARKUS PIESCHE | ON FILE |
| MICHAEL MARTIN  TEN-KATE | ON FILE |
| MICHAEL MAZZOTTA | ON FILE |
| MICHAEL MCCLOY | ON FILE |
| MICHAEL MCCOY-MUMOLA | ON FILE |
| MICHAEL MCCRADY | ON FILE |
| MICHAEL MCDANIEL | ON FILE |
| MICHAEL MCGOOGAN | ON FILE |
| MICHAEL MCLAUGHLIN | ON FILE |
| MICHAEL MONTALBANO | ON FILE |
| MICHAEL MORAHAN | ON FILE |
| MICHAEL MOROWITZ | ON FILE |
| MICHAEL MULLER | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL NAVARRO | ON FILE |
| MICHAEL NEWMAN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL NICE | ON FILE |
| MICHAEL NICHOLAS DAMBROSIA | ON FILE |
| MICHAEL NICHOLAS ROBBE | ON FILE |
| MICHAEL NINO | ON FILE |
| MICHAEL NOBILE | ON FILE |
| MICHAEL NOONAN | ON FILE |
| MICHAEL NORMAN | ON FILE |
| MICHAEL OLENCHAK | ON FILE |
| MICHAEL OLUBAJO | ON FILE |
| MICHAEL PAK | ON FILE |
| MICHAEL PALMIERI | ON FILE |
| MICHAEL PATRIC CALLAHAN | ON FILE |
| MICHAEL PATSON | ON FILE |
| MICHAEL PAVLOVICK | ON FILE |
| MICHAEL PETTYJOHN | ON FILE |
| MICHAEL PRIDDY | ON FILE |
| MICHAEL PUGLIESE | ON FILE |
| MICHAEL PUI WAI LAM | ON FILE |
| MICHAEL PYE | ON FILE |
| MICHAEL PYON | ON FILE |
| MICHAEL R KRUG | ON FILE |
| MICHAEL R TALLENT | ON FILE |
| MICHAEL RAY DIANDA | ON FILE |
| MICHAEL RAY STOOKSBURY | ON FILE |
| MICHAEL REILLEY | ON FILE |
| MICHAEL RHEE | ON FILE |
| MICHAEL RICHARD | ON FILE |
| MICHAEL RIEMAN | ON FILE |
| MICHAEL ROA-ESPINAL | ON FILE |
| MICHAEL ROATIS | ON FILE |
| MICHAEL ROBERT MILLER | ON FILE |
| MICHAEL ROBERT MILLER | ON FILE |
| MICHAEL ROBERT WITTMEYER | ON FILE |
| MICHAEL ROE | ON FILE |
| MICHAEL ROY KOTELES JR | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN NEMKE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL RYBAS | ON FILE |
| MICHAEL S CARREIRO | ON FILE |
| MICHAEL S FREEMAN | ON FILE |
| MICHAEL SALMON | ON FILE |
| MICHAEL SAMUEL PORTERA | ON FILE |
| MICHAEL SCHAIMAN | ON FILE |
| MICHAEL SCHOELLER | ON FILE |
| MICHAEL SCOTT BROZMAN | ON FILE |
| MICHAEL SCOTT KUNKEL | ON FILE |
| MICHAEL SCOTT SECHRIST | ON FILE |
| MICHAEL SCOTT VANACKER | ON FILE |
| MICHAEL SENOFF | ON FILE |
| MICHAEL SHNAIDMAN | ON FILE |
| MICHAEL SIERZANT | ON FILE |
| MICHAEL SINGER | ON FILE |
| MICHAEL SINGLETARY | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SON | ON FILE |
| MICHAEL SORRENTINO | ON FILE |
| MICHAEL SPLENDORE | ON FILE |
| MICHAEL STEARNE | ON FILE |
| MICHAEL STEPHEN CONEY | ON FILE |
| MICHAEL STEPHEN PEREZ | ON FILE |
| MICHAEL STEVEN CRISTANCHO | ON FILE |
| MICHAEL STEVEN ODELL | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL SUBIDO | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SWISHER | ON FILE |
| MICHAEL T JOHNSON | ON FILE |
| MICHAEL TAEWUN MOON | ON FILE |
| MICHAEL TERRENCE BOARDMAN | ON FILE |
| MICHAEL THEODORE STAFF | ON FILE |
| MICHAEL THOMAS BISHA | ON FILE |
| MICHAEL THOMAS BOWLES | ON FILE |
| MICHAEL THOMAS GROSBERG | ON FILE |
| MICHAEL THOMAS ROZELL | ON FILE |
| MICHAEL THOMAS TOWNSEND | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MICHAEL TIGHE | ON FILE |
| MICHAEL TING | ON FILE |
| MICHAEL TORBERT | ON FILE |
| MICHAEL TRIEU | ON FILE |
| MICHAEL TRIVERS | ON FILE |
| MICHAEL TRONG NGO | ON FILE |
| MICHAEL TUTTLE | ON FILE |
| MICHAEL TYKOSKI | ON FILE |
| MICHAEL TYSON CAMMACK | ON FILE |
| MICHAEL V HARDIEK | ON FILE |
| MICHAEL VAUGHN | ON FILE |
| MICHAEL VERDEROSE | ON FILE |
| MICHAEL VINAL | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WALTER KING | ON FILE |
| MICHAEL WASKI | ON FILE |
| MICHAEL WEBSTER | ON FILE |
| MICHAEL WELCH | ON FILE |
| MICHAEL WILHITE | ON FILE |
| MICHAEL WILLIAM CULLINA | ON FILE |
| MICHAEL WILLIS | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONHEE LEE | ON FILE |
| MICHAEL ZAMORA | ON FILE |
| MICHAEL ZHIYUAN HU | ON FILE |
| MICHAEL ZILBERLEYB | ON FILE |
| MICHAL STRAZNICKY | ON FILE |
| MICHEAL CIFANI | ON FILE |
| MICHEAL DENNIS ANGELI | ON FILE |
| MICHEL ENRIQUE SCHOEMAKER | ON FILE |
| MICHELE BRIANA OSTER | ON FILE |
| MICHELE H MILLER | ON FILE |
| MICHELE MARIE WINNINGHAM | ON FILE |
| MICHELLE ALLISON SCHROEDER | ON FILE |
| MICHELLE GARBER | ON FILE |
| MICHELLE KIM | ON FILE |
| MICHELLE LORRAINE MORGANTI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE MARIE LOVE | ON FILE |
| MICHELLE MITCHELL | ON FILE |
| MICHELLE NICHOLE SMITH | ON FILE |
| MICHELLE WEEKLEY | ON FILE |
| MICHELLE WILLIAMS | ON FILE |
| MICK SIRKO | ON FILE |
| MIGNON KELLY | ON FILE |
| MIGUEL ALBARRAN | ON FILE |
| MIGUEL ALEJANDRO LORA | ON FILE |
| MIGUEL ALFONSO VEGA | ON FILE |
| MIGUEL ANGEL RIVERA SERRANO | ON FILE |
| MIGUEL ANGEL SOTO | ON FILE |
| MIGUEL BAEZ GARCIA | ON FILE |
| MIGUEL D HERNANDEZ | ON FILE |
| MIGUEL DE ARCOS | ON FILE |
| MIGUEL MARTINKATIGBAK GONZALEZ | ON FILE |
| MIGUEL TRUJILLO | ON FILE |
| MIHAELA PRESTON | ON FILE |
| MIHAIL MIHAYLOV | ON FILE |
| MIHAIL ROTARU | ON FILE |
| MIHIR DAMODAR MANGE | ON FILE |
| MIHRAN SIREKAN | ON FILE |
| MIJAT NENEZIC | ON FILE |
| MIKE  UNDERMAN | ON FILE |
| MIKE BAROSH | ON FILE |
| MIKE BOUDET | ON FILE |
| MIKE BURCH | ON FILE |
| MIKE CORY | ON FILE |
| MIKE D LEWIS | ON FILE |
| MIKE DURAND | ON FILE |
| MIKE FRYE | ON FILE |
| MIKE GERMANO | ON FILE |
| MIKE GRIEBEL | ON FILE |
| MIKE HO | ON FILE |
| MIKE ILLIES | ON FILE |
| MIKE KAI | ON FILE |
| MIKE KEGLEY | ON FILE |
| MIKE KELLY | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKE KNOTT | ON FILE |
| MIKE KNUTSON | ON FILE |
| MIKE MALYY | ON FILE |
| MIKE MARKOVIC | ON FILE |
| MIKE MEISNER | ON FILE |
| MIKE MILLER | ON FILE |
| MIKE ROGERS | ON FILE |
| MIKE SANT | ON FILE |
| MIKE URC | ON FILE |
| MIKEL JACINTO | ON FILE |
| MIKHAIL DMITRIYEVICH SILIN | ON FILE |
| MIKHAIL LOSHKAREV | ON FILE |
| MIKHEIL MOUCHARRAFIE | ON FILE |
| MIKIMARU HIRAMA | ON FILE |
| MIKOS MILLS | ON FILE |
| MILES BROWN | ON FILE |
| MILES CLARKE | ON FILE |
| MILES OBRIEN | ON FILE |
| MILES PASCHINI | ON FILE |
| MILIND NANDANKAR | ON FILE |
| MILLIION ABRAHAM | ON FILE |
| MILLY HU | ON FILE |
| MIN LEE | ON FILE |
| MINAMI CHUN | ON FILE |
| MINGHUI XING | ON FILE |
| MINH PHUONG | ON FILE |
| MINH TRUONG | ON FILE |
| MINH VUONG | ON FILE |
| MINHUT MAI ZAGHA | ON FILE |
| MINQI BAO | ON FILE |
| MINWEI LEI | ON FILE |
| MIRIAM LERNER | ON FILE |
| MIRKO TUBA | ON FILE |
| MIROSLAW KOWALCZYK | ON FILE |
| MIRZA MOEZ NAGJI | ON FILE |
| MISA KURANO | ON FILE |
| MISSAK MICHAEL SARKISSIAN | ON FILE |
| MISTY DEAN ROBERTS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MITAN TRAN | ON FILE |
| MITCH BOYD | ON FILE |
| MITCH BROOKS | ON FILE |
| MITCH FELDERHOFF | ON FILE |
| MITCHELL DELGADO | ON FILE |
| MITCHELL GUDMUNDSSON | ON FILE |
| MITCHELL LEE | ON FILE |
| MITCHELL WEBB | ON FILE |
| MITCHELL ZAHAREWICZ | ON FILE |
| MIXNFT  LLC | ON FILE |
| MJACKSON RD  LLC | ON FILE |
| MJW INVESTMENT  TRUST | ON FILE |
| MLC  CAPITAL LLC | ON FILE |
| MOHAMED ELDIB | ON FILE |
| MOHAMED KAMOO | ON FILE |
| MOHAMMAD AMIR YOUSUFI | ON FILE |
| MOHAMMAD DANIAL | ON FILE |
| MOHAMMAD FATTAHI | ON FILE |
| MOHAMMAD MUDASSAR PIRACHA | ON FILE |
| MOHAMMAD TALHA | ON FILE |
| MOHAMMED SHAMARI | ON FILE |
| MOHSEN KHALILI | ON FILE |
| MOKROHOND BTC  LLC | ON FILE |
| MOLLIE  OUMA | ON FILE |
| MOLLIE TINNEY | ON FILE |
| MOLLY SPENDTHRIFT TRUST | ON FILE |
| MONDEL RAY FARNSWORTH | ON FILE |
| MONGVAN HO | ON FILE |
| MONICA GRAHAM | ON FILE |
| MONICA NGOC NGUYEN | ON FILE |
| MONICA SURRENA | ON FILE |
| MONIKA KOSA | ON FILE |
| MONIKA SPOKAS | ON FILE |
| MONIQUE ALEECE RITTER | ON FILE |
| MONIQUE BASS | ON FILE |
| MONIQUE ROSE GRIMES | ON FILE |
| MONTY CHRISTOPHER ORTIZ | ON FILE |
| MORALES INVESTMENT FUND  CORP | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORDECHAI TOKAYER | ON FILE |
| MORDEHAY M DARWISH | ON FILE |
| MORDY JIM NWANOKWALE | ON FILE |
| MORGAN BARBER | ON FILE |
| MORGAN GONDER | ON FILE |
| MORGAN HODGES | ON FILE |
| MORGAN L SHAW | ON FILE |
| MORGAN STARKEY | ON FILE |
| MORIAH PAGE | ON FILE |
| MORRIS LYNN JESSOP | ON FILE |
| MOSHE GOURARIE | ON FILE |
| MUHAMMAD  POPALZAI | ON FILE |
| MUKUND SRIDHAR | ON FILE |
| MULE ZHANG | ON FILE |
| MUN SHIN KIM | ON FILE |
| MUNEEBA PIRZADA | ON FILE |
| MUNENORI HINO | ON FILE |
| MUNGKORN TOSOMBOON | ON FILE |
| MUNZIR MUKHTAR | ON FILE |
| MURAD HANNA KAKISH | ON FILE |
| MURAT KENAN | ON FILE |
| MURAT UYGUN | ON FILE |
| MURJ20210307  LLC | ON FILE |
| MURPHY MICHAEL O'HEARN STEINER | ON FILE |
| MURRAY BRECK RUMLEY | ON FILE |
| MURUGESHAN MANI | ON FILE |
| MUTABLE CAPITAL LLC | ON FILE |
| MVR INC | ON FILE |
| MYCHAL JACKSON | ON FILE |
| MYKOLA VRUTSKY | ON FILE |
| MYONG SUK SHIM | ON FILE |
| MYRA HELENE BALTRA | ON FILE |
| NAAMLEELA JONES | ON FILE |
| NABEEL IMTIAZ VIRA | ON FILE |
| NABIL MOUSSA AWADA | ON FILE |
| NABIL SAADANI | ON FILE |
| NADIA MIDDLETON | ON FILE |
| NADINE CHAMBERS | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADIYA SHEVCHENKO | ON FILE |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ON FILE |
| NAHEED NOORANI | ON FILE |
| NAJEEB SIDDIQUI | ON FILE |
| NAN ZHOU | ON FILE |
| NANA DOORECK | ON FILE |
| NANCY BARRIOS | ON FILE |
| NANCY BORRERO | ON FILE |
| NANCY YER PETERSEN | ON FILE |
| NANCY ZAGHA | ON FILE |
| NANCY ZHAO | ON FILE |
| NANXI NANQIAN LIU | ON FILE |
| NAOMI DOWNEY | ON FILE |
| NAOMI EICHENBAUM | ON FILE |
| NAOR MAYER | ON FILE |
| NAREK BEGHIAN | ON FILE |
| NARENDRA BISHUNDIAL | ON FILE |
| NARINDER BUDHIRAJA | ON FILE |
| NATALIA SERGEEVNA HUNTER | ON FILE |
| NATALIA SHPERUN | ON FILE |
| NATALIE ELLIOTT | ON FILE |
| NATALIE JEAN PURINGTON | ON FILE |
| NATALIE SHEILD | ON FILE |
| NATASHA PRUSA | ON FILE |
| NATE CIELIESKA | ON FILE |
| NATE MIELNIK | ON FILE |
| NATE OSTRYE | ON FILE |
| NATE PORTER | ON FILE |
| NATHAN ANDERSON HORAK | ON FILE |
| NATHAN ANDRESHAK | ON FILE |
| NATHAN BATTAN | ON FILE |
| NATHAN BLAINE | ON FILE |
| NATHAN BOUCHER | ON FILE |
| NATHAN BOYD | ON FILE |
| NATHAN CAMPBELL | ON FILE |
| NATHAN CARLISLE DAVIS | ON FILE |
| NATHAN CHARLES SVOBODA | ON FILE |
| NATHAN CHILTON | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NATHAN DAVIS | ON FILE |
| NATHAN EDWARDS | ON FILE |
| NATHAN ELDON DANIELSON | ON FILE |
| NATHAN FISHEL | ON FILE |
| NATHAN FU | ON FILE |
| NATHAN HINES | ON FILE |
| NATHAN HOFFMAN | ON FILE |
| NATHAN JOSEPH HURLEY | ON FILE |
| NATHAN KWAN | ON FILE |
| NATHAN LANDRY | ON FILE |
| NATHAN LEE FLIGELMAN | ON FILE |
| NATHAN LEV PODRID | ON FILE |
| NATHAN LUUTUYEN | ON FILE |
| NATHAN MARK ALLRED | ON FILE |
| NATHAN MAYFIELD | ON FILE |
| NATHAN OCONNOR | ON FILE |
| NATHAN ODEGARD | ON FILE |
| NATHAN PETER HALKO | ON FILE |
| NATHAN RUNKE | ON FILE |
| NATHAN RUSSELL THORNTON | ON FILE |
| NATHAN SIMPSON | ON FILE |
| NATHAN TAYLOR | ON FILE |
| NATHAN TIMOTHY MCCOY | ON FILE |
| NATHAN WILLIAM AHL | ON FILE |
| NATHAN WILLIAM COLLIER | ON FILE |
| NATHAN YOUNG | ON FILE |
| NATHANAEL YONGTHYE CHOW | ON FILE |
| NATHANIAL PETER LIM | ON FILE |
| NATHANIEL  BEAR | ON FILE |
| NATHANIEL ANTHONY HELF | ON FILE |
| NATHANIEL ANTHONY SEGALL | ON FILE |
| NATHANIEL CAIN RODRIGUEZ | ON FILE |
| NATHANIEL CERCAVSCHI | ON FILE |
| NATHANIEL CLARK | ON FILE |
| NATHANIEL DAT HO | ON FILE |
| NATHANIEL DOH | ON FILE |
| NATHANIEL PERRY | ON FILE |
| NATHANIEL RASTETTER | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL SOLOMON FOSTER | ON FILE |
| NATHANIEL WRIGHT | ON FILE |
| NAV INDER GILL | ON FILE |
| NAVEEN SELVAM | ON FILE |
| NAVID AGHILI | ON FILE |
| NAVJOT CHEEMA | ON FILE |
| NAYAN RAO | ON FILE |
| NAZARALI DHAMANI | ON FILE |
| NAZILA PARSI | ON FILE |
| NBISHUNDIAL RD  LLC | ON FILE |
| NEAL CHARLES MULLIS | ON FILE |
| NEAL M BARRON | ON FILE |
| NEAL MOORE | ON FILE |
| NEAL PATALINGHUG | ON FILE |
| NEEL KAUSHIK PANCHOLI | ON FILE |
| NEEL TIKU | ON FILE |
| NEHA LIAO | ON FILE |
| NEHAL KETAN MEHTA | ON FILE |
| NEIL ANEEL PATIL | ON FILE |
| NEIL BOURGEOIS | ON FILE |
| NEIL CORMICAN | ON FILE |
| NEIL MUNRO TARDELLA | ON FILE |
| NEIL NAVEEN CHOPRA | ON FILE |
| NEIL SHEA | ON FILE |
| NEIL VOIGT | ON FILE |
| NELSON TAM | ON FILE |
| NELSON YACOUBIAN | ON FILE |
| NELSON YEUNG | ON FILE |
| NENA DOMINGUEZ | ON FILE |
| NENAD MITIC | ON FILE |
| NEPHI EVANS | ON FILE |
| NEVEN BAJLO | ON FILE |
| NEW HOPE LEGACY  TRUST | ON FILE |
| NEXT STEP INVEST PARTNERSHIP | ON FILE |
| NEXTCHAIN HOLDINGS  INC | ON FILE |
| NGAN NGUYEN | ON FILE |
| NGHIEP LAI | ON FILE |
| NGON DAO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NHAHUYEN NGUYEN | ON FILE |
| NHIEN THOAI LE | ON FILE |
| NICHOLAI LAZAREV | ON FILE |
| NICHOLAS  EDWARDS | ON FILE |
| NICHOLAS ARISTIDE CONFORTI | ON FILE |
| NICHOLAS BACIU | ON FILE |
| NICHOLAS BAILEY | ON FILE |
| NICHOLAS BALLAS | ON FILE |
| NICHOLAS BLAKE ANTHONY | ON FILE |
| NICHOLAS BRANDT | ON FILE |
| NICHOLAS BRINCKS | ON FILE |
| NICHOLAS BROWN | ON FILE |
| NICHOLAS CARPOUSIS | ON FILE |
| NICHOLAS CHESSE | ON FILE |
| NICHOLAS CHIARULLI | ON FILE |
| NICHOLAS CLARK | ON FILE |
| NICHOLAS CLARK CARRUTHERS | ON FILE |
| NICHOLAS D BACIGALUPO | ON FILE |
| NICHOLAS DAVID FRISKE | ON FILE |
| NICHOLAS DAVID WRIGHT | ON FILE |
| NICHOLAS DELMONICO | ON FILE |
| NICHOLAS DUFF | ON FILE |
| NICHOLAS DURAN | ON FILE |
| NICHOLAS EBERLIN | ON FILE |
| NICHOLAS FERGUSON | ON FILE |
| NICHOLAS FERRARI | ON FILE |
| NICHOLAS FLATBUSH | ON FILE |
| NICHOLAS FRANCISCO WONG | ON FILE |
| NICHOLAS HALLAS | ON FILE |
| NICHOLAS HALVORSEN | ON FILE |
| NICHOLAS HARVEY | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS J NEELIS | ON FILE |
| NICHOLAS JACQUES POPOVICH | ON FILE |
| NICHOLAS JAMES DURKIN | ON FILE |
| NICHOLAS JAY SORG | ON FILE |
| NICHOLAS JOSEPH SZYDLOWSKI | ON FILE |
| NICHOLAS JUDE RODGERS | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICHOLAS KOVACEVICH | ON FILE |
| NICHOLAS L WERBANETH | ON FILE |
| NICHOLAS LANGER | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE MUHLENBRUCK | ON FILE |
| NICHOLAS M LAWLER | ON FILE |
| NICHOLAS MCCLAY | ON FILE |
| NICHOLAS MINJAE SHIN | ON FILE |
| NICHOLAS MONROE | ON FILE |
| NICHOLAS O'BRIEN | ON FILE |
| NICHOLAS PARIS | ON FILE |
| NICHOLAS PATRICK WALL | ON FILE |
| NICHOLAS PAUL JOHNSON | ON FILE |
| NICHOLAS PETERSON | ON FILE |
| NICHOLAS PISCOPO | ON FILE |
| NICHOLAS RODRIGUEZ | ON FILE |
| NICHOLAS SAGLIMBENI | ON FILE |
| NICHOLAS SHAPPELL | ON FILE |
| NICHOLAS SHEEHAN | ON FILE |
| NICHOLAS SHEVELYOV | ON FILE |
| NICHOLAS STALKER | ON FILE |
| NICHOLAS STEPHEN PIROLLO | ON FILE |
| NICHOLAS TAYLOR STELFOX | ON FILE |
| NICHOLAS TIEHEN | ON FILE |
| NICHOLAS TRAVIS | ON FILE |
| NICHOLAS TRICE | ON FILE |
| NICHOLAS TSICHLIS | ON FILE |
| NICHOLAS TYLER MCCOY | ON FILE |
| NICHOLAS WARREN LOUI | ON FILE |
| NICHOLAS YOSHIO MILLER | ON FILE |
| NICHOLAS ZERVOS | ON FILE |
| NICHOLAS ZOZAYA | ON FILE |
| NICK BECHARD | ON FILE |
| NICK COLLIAS | ON FILE |
| NICK ESCALONA | ON FILE |
| NICK FIORE | ON FILE |
| NICK GOOD | ON FILE |
| NICK JOHN LAURIE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICK LAVENGOOD | ON FILE |
| NICK MODAWAR | ON FILE |
| NICK OBRZUT | ON FILE |
| NICK SUTTELL | ON FILE |
| NICK TANTILLO | ON FILE |
| NICK THOMAS SCRIBNER | ON FILE |
| NICKLAS KIMMINAU | ON FILE |
| NICKLAUS MIN PARK | ON FILE |
| NICKOLAS LAWRENCE HARKNESS | ON FILE |
| NICO CHARLES PERUZZI | ON FILE |
| NICOLAI OGANOV | ON FILE |
| NICOLAS ALEJANDRO HAEDO | ON FILE |
| NICOLAS CHAIREZ | ON FILE |
| NICOLAS FERNANDEZ GONZALEZ | ON FILE |
| NICOLAS FERNANDO CABRERA | ON FILE |
| NICOLAS HETCHER | ON FILE |
| NICOLAS LEMIEUX | ON FILE |
| NICOLAS LINGGAJAYA | ON FILE |
| NICOLAS RUSSELL | ON FILE |
| NICOLAS SZCZEDRIN | ON FILE |
| NICOLE COELHO | ON FILE |
| NICOLE CUNEO | ON FILE |
| NICOLE DANLEY | ON FILE |
| NICOLE FORRESTER | ON FILE |
| NICOLE LENORE ROOS | ON FILE |
| NICOLO GALANTE | ON FILE |
| NIGEL  ADUBOFOUR | ON FILE |
| NIGEL OSWALD | ON FILE |
| NIGEL RICHARDS | ON FILE |
| NIHANA PORBANDERWALA | ON FILE |
| NII TETE QUARMINA MANTE | ON FILE |
| NIKA ERWIN | ON FILE |
| NIKHIL KALRA | ON FILE |
| NIKHIL SURESH KASAT | ON FILE |
| NIKI NG | ON FILE |
| NIKI PHILLIPS | ON FILE |
| NIKKI JOHNSON | ON FILE |
| NIKO PHILIPIDES | ON FILE |



| NAME | EMAIL |
|---|---|
| NIKOLA MATEJIC | ON FILE |
| NIKOLAOS PANTELIS LAVIDAS | ON FILE |
| NIKOLAS SEVERSON | ON FILE |
| NIKOLAY LUNGU | ON FILE |
| NIKOLAY VARBANETS | ON FILE |
| NIKOLAY VASILYEVICH VOYTENKO | ON FILE |
| NIKOLETA MAVRIGIANNAKI | ON FILE |
| NILA BAIR | ON FILE |
| NILADRI MAL | ON FILE |
| NILE CHRISTOPHER HINRICHS | ON FILE |
| NILESHKUMAR MACWAN | ON FILE |
| NILFREDO  OMAR TOMAS GONZALEZ | ON FILE |
| NILI PERSITS | ON FILE |
| NILS MOLINA | ON FILE |
| NIMA NIA | ON FILE |
| NIMAI NANGUNOORI | ON FILE |
| NIMESH GANDHI | ON FILE |
| NIMESH SATISH SHAH | ON FILE |
| NIMROD REICHENBERG | ON FILE |
| NING WANG | ON FILE |
| NIR ETGAR | ON FILE |
| NIRAV AGGARWAL | ON FILE |
| NISARG A SHAH | ON FILE |
| NISHA RITCHIE | ON FILE |
| NOA RAHAT | ON FILE |
| NOAH AIDEN SMITH | ON FILE |
| NOAH DENTZEL | ON FILE |
| NOAH ENERSON | ON FILE |
| NOAH GLOVER | ON FILE |
| NOAH HARTMAN | ON FILE |
| NOAH HEBERT | ON FILE |
| NOAH MALIK REGISTER | ON FILE |
| NOAH MARGOLIS | ON FILE |
| NOAH M-WILLIAM CARSON | ON FILE |
| NOAH PACK | ON FILE |
| NOAH ROGERS | ON FILE |
| NOAH SAMUEL GAUTHIER | ON FILE |
| NOAH STEVEN ADELAINE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NOAH YAVITCH | ON FILE |
| NOAM HAMEIRI | ON FILE |
| NOE BARGAS | ON FILE |
| NOEL  KEITH CRAWFORD | ON FILE |
| NOEL BROWN | ON FILE |
| NOEL HEYDEN | ON FILE |
| NOLAN CAMPBELL | ON FILE |
| NOLAN LEONARD | ON FILE |
| NOLAN ROBERT  WELLS | ON FILE |
| NOLIA ROME CLOSEL | ON FILE |
| NOMADEGY,  LLC | ON FILE |
| NOMAN SAEED | ON FILE |
| NONOY SUGUITAN | ON FILE |
| NORBERT EDEM ABOKY | ON FILE |
| NORCAL CAPITAL LLC | ON FILE |
| NORDY SANCHEZ | ON FILE |
| NORHEIM ENTERPRISES,  LLC | ON FILE |
| NORI YOSHIDA | ON FILE |
| NORIKO ROVNER | ON FILE |
| NORIKO ZAITSU KAZMER | ON FILE |
| NORM LEE | ON FILE |
| NORMAN DELAPOUYADE | ON FILE |
| NORMAN FANKAM-AKUMBOM NKOSU | ON FILE |
| NORMAN R HIRSCH | ON FILE |
| NORMAN THOMAS BIGGS | ON FILE |
| NORTH AMERICAN ALLIANCE LLC | ON FILE |
| NOYAN ERERMIS | ON FILE |
| NUAN HUANG | ON FILE |
| NUTAO JIANG | ON FILE |
| NWAC TAMPA   INC | ON FILE |
| NYTH LLC | ON FILE |
| NZINGA MCCRARY-SWADER | ON FILE |
| OBSIDIAN  EXPRESS, LLC | ON FILE |
| ODDBEAKER LLC | ON FILE |
| ODED COHEN | ON FILE |
| OFER GANOT | ON FILE |
| OKSANA IVANOVNA KHITOVA | ON FILE |
| OLAMIDE KAYODE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLASHENI  OGUNMOLA | ON FILE |
| OLEG BELOTSKY | ON FILE |
| OLEG KATCHER | ON FILE |
| OLEKSANDR LEONENKO | ON FILE |
| OLEKSANDR OVSIIENKO | ON FILE |
| OLEKSIY  MYKHAYLOVYCH ZYERNOV | ON FILE |
| OLGA KRICHEVSKAYA | ON FILE |
| OLGA SHPERUN | ON FILE |
| OLIVER ALEXANDER WOOD | ON FILE |
| OLIVER CARBONELL | ON FILE |
| OLIVER COSTOLLOE | ON FILE |
| OLIVER CRUZ | ON FILE |
| OLIVER DILLON | ON FILE |
| OLIVER NERY | ON FILE |
| OLIVER TOWNSEND | ON FILE |
| OLIVER WALTER PAUSCH | ON FILE |
| OLIVIA ERIN BARTON | ON FILE |
| OLIVIA LOPEZ | ON FILE |
| OLNEY HO | ON FILE |
| OLUBUKOLA AWOBIFA | ON FILE |
| OLUFUNSO O OGUNJUMO | ON FILE |
| OLUWAGBENGA JOHNSON ADEJUWON | ON FILE |
| OMAR ASCHA | ON FILE |
| OMAR BHAM | ON FILE |
| OMAR CHAMBLEE | ON FILE |
| OMAR LEONARDO MORA | ON FILE |
| OMAR LOYA MATA | ON FILE |
| OMAR RAMOS | ON FILE |
| OMAR RAMOS VASQUEZ | ON FILE |
| OMAR SALCEDO | ON FILE |
| OMAR SILLAS | ON FILE |
| OMAR SOBHY | ON FILE |
| OMEED RAFIZADEH | ON FILE |
| ON CHUN CHING | ON FILE |
| ONIAS DERILUS | ON FILE |
| OR  AMZALEG | ON FILE |
| OREN SCHAEDEL | ON FILE |
| ORI TABAK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ORION WILLIS | ON FILE |
| ORLANDO  PEREZ | ON FILE |
| ORLIN VIHROV KONSTANTINOV | ON FILE |
| ORVIL KENNETH GUNTER III | ON FILE |
| OSAMA ALASSI | ON FILE |
| OSAMU MANABE | ON FILE |
| OSBORNE RHINE CHEN | ON FILE |
| OSCAR ANDRES GONZALEZ | ON FILE |
| OSCAR ANTONIO TREVINO | ON FILE |
| OSCAR CASSITY | ON FILE |
| OSCAR DIEGO GOMEZ | ON FILE |
| OSCAR FONT | ON FILE |
| OSCAR HERNAN TOVARARGUETA | ON FILE |
| OSCAR RIVERA | ON FILE |
| OSCAR TOL | ON FILE |
| OSCAR VILLARREAL | ON FILE |
| OSMAR NUNEZ-VILCHES | ON FILE |
| OSVALDO CARRARA | ON FILE |
| OTHMANE ALAOUI | ON FILE |
| OTIS ALLEN DAVIS | ON FILE |
| OTIS MURRELL | ON FILE |
| OURENSAL  TRUST | ON FILE |
| OUWEN ZHU | ON FILE |
| OWEN CHARLES BOGGINI | ON FILE |
| OWEN TANNER | ON FILE |
| OZAIR KHAN | ON FILE |
| OZLEM BAS | ON FILE |
| PAAL WIK | ON FILE |
| PABLO FRANCISCO LOPEZ | ON FILE |
| PABLO MONTIEL ZAYAGO | ON FILE |
| PABLO PALACIOS | ON FILE |
| PACE BRADLEY FORSETH | ON FILE |
| PAEKAN  CLAUDIN | ON FILE |
| PAK CHIN | ON FILE |
| PALM LEGACY  INC | ON FILE |
| PAMELA ANNE MOSELEY | ON FILE |
| PAMELA DER | ON FILE |
| PAMELA GAY STARNES | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAMELA L FEDER | ON FILE |
| PAMELA LYNN MINNICK | ON FILE |
| PAMELA MACKNIGHT | ON FILE |
| PANIT HOMPLUEM | ON FILE |
| PANKAJ JAIN | ON FILE |
| PAOLA ALEXANDRA COTTO FELICIANO | ON FILE |
| PAOLA MONTIEL | ON FILE |
| PAOLO SANDRONE | ON FILE |
| PARAMESHWAR KOLLENGODE | ON FILE |
| PARAMJIT GILL | ON FILE |
| PARIN DEDHIA | ON FILE |
| PARSA RAJABI | ON FILE |
| PARTH AMIN | ON FILE |
| PARTH PATEL | ON FILE |
| PASCAL BOCTOR | ON FILE |
| PATRICIA  TENNERY | ON FILE |
| PATRICIA ANN KENNEDY | ON FILE |
| PATRICIA JONES | ON FILE |
| PATRICIA MARIE MCDANIEL | ON FILE |
| PATRICIA WILLERS | ON FILE |
| PATRICK  CHANG | ON FILE |
| PATRICK ARNOLD | ON FILE |
| PATRICK BELLINI | ON FILE |
| PATRICK CIRCKIRILLO | ON FILE |
| PATRICK CLABBY | ON FILE |
| PATRICK CORDER | ON FILE |
| PATRICK DODD | ON FILE |
| PATRICK E MORELLA IIIRD | ON FILE |
| PATRICK EDWARD SETTLE | ON FILE |
| PATRICK HAMILTON | ON FILE |
| PATRICK HIERS | ON FILE |
| PATRICK HIGHLAND | ON FILE |
| PATRICK JAMES LECOLST | ON FILE |
| PATRICK JAMES THAYER | ON FILE |
| PATRICK KELLEY | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK L RYAN JR | ON FILE |
| PATRICK LAVELLE | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK MATHEWS | ON FILE |
| PATRICK MCCOY | ON FILE |
| PATRICK MICHAEL HOWLETT | ON FILE |
| PATRICK NAGUIAT | ON FILE |
| PATRICK NORTH | ON FILE |
| PATRICK O'HAYER | ON FILE |
| PATRICK PANTIG | ON FILE |
| PATRICK PHAM | ON FILE |
| PATRICK RAGSDALE | ON FILE |
| PATRICK REED | ON FILE |
| PATRICK REILLEY | ON FILE |
| PATRICK SCOTT RUTLEDGE | ON FILE |
| PATRICK SELAN | ON FILE |
| PATRICK WALSH | ON FILE |
| PATRICK WHITNEY | ON FILE |
| PATRICK WILEY | ON FILE |
| PATRICK ZIMMERMAN | ON FILE |
| PATTARAPORN PUTTAMONGKOL | ON FILE |
| PATTI KARI | ON FILE |
| PATTY BATH | ON FILE |
| PAUL  RAMSEY | ON FILE |
| PAUL ALEXANDER TOOFAN | ON FILE |
| PAUL ALFRED KUCHUKIAN | ON FILE |
| PAUL ANTHONY MARCHETTI JR | ON FILE |
| PAUL BACA | ON FILE |
| PAUL BADCHKAM | ON FILE |
| PAUL BEVINS | ON FILE |
| PAUL C SZEWS | ON FILE |
| PAUL CALEB | ON FILE |
| PAUL CARMINE GAMBARDELLA III | ON FILE |
| PAUL CASLIN | ON FILE |
| PAUL CHEN | ON FILE |
| PAUL CHRISTOPHER TEBBE | ON FILE |
| PAUL COFFEY | ON FILE |
| PAUL DANIEL STORVICK | ON FILE |
| PAUL DANIELS | ON FILE |
| PAUL DAVIDSON | ON FILE |
| PAUL DININ | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PAUL DORMODY | ON FILE |
| PAUL DOUGLAS ROBISON | ON FILE |
| PAUL E SONDEREGGER | ON FILE |
| PAUL EDWARD SMITH | ON FILE |
| PAUL FISHER | ON FILE |
| PAUL FREEDMAN | ON FILE |
| PAUL GAMBLE | ON FILE |
| PAUL GEORGE VICHIMA | ON FILE |
| PAUL HAGEN GRANTHAM | ON FILE |
| PAUL HOOGERVORST | ON FILE |
| PAUL HOWE | ON FILE |
| PAUL HYUN KYUN   KIM | ON FILE |
| PAUL J SINIBALDI | ON FILE |
| PAUL JEFFREY DE DIOS CRUZ | ON FILE |
| PAUL JEQUINTO | ON FILE |
| PAUL JOSEPH SACCHETTI | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KONDO | ON FILE |
| PAUL LAWRENCE  GAJESKI | ON FILE |
| PAUL LAYNE | ON FILE |
| PAUL LE BLEU | ON FILE |
| PAUL LUNNEBERG | ON FILE |
| PAUL MARTIN LOEFFLER | ON FILE |
| PAUL MCNEAL | ON FILE |
| PAUL MICHAEL LABAND | ON FILE |
| PAUL MICHAEL PAGE | ON FILE |
| PAUL MICHAEL SEVANICH | ON FILE |
| PAUL N THORN | ON FILE |
| PAUL NEIL CHIAPURIS | ON FILE |
| PAUL NORTH | ON FILE |
| PAUL PETER PHILIP LEWIS | ON FILE |
| PAUL PETERSON | ON FILE |
| PAUL PU GU | ON FILE |
| PAUL RITTER | ON FILE |
| PAUL ROBERT HAINLINE | ON FILE |
| PAUL ROBERT SHARER | ON FILE |
| PAUL SCHWEGLER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL SCOTT | ON FILE |
| PAUL SHORSTEIN | ON FILE |
| PAUL STEPHEN MESSER | ON FILE |
| PAUL STRAUB | ON FILE |
| PAUL STUART CHAN | ON FILE |
| PAUL VITIELLO | ON FILE |
| PAUL WAYNE CUPP | ON FILE |
| PAUL WHISLER | ON FILE |
| PAUL WOOD | ON FILE |
| PAUL WROBEL | ON FILE |
| PAULA  COPPOLA | ON FILE |
| PAULA IVERSEN | ON FILE |
| PAULA MULLER | ON FILE |
| PAULO FERRIOLS KAMINSKI | ON FILE |
| PAWEL BADZIO | ON FILE |
| PAYAZI RD  LLC | ON FILE |
| PAZ PARAMDEEP DHODY | ON FILE |
| PEAK ASSET MANAGEMENT  LLC | ON FILE |
| PEDRO CASIMIRO HERNANDEZ | ON FILE |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ON FILE |
| PEDRO JUAN FRES ROLON | ON FILE |
| PEDRO MERCADO | ON FILE |
| PEDRO MIZCLES | ON FILE |
| PEDRO RICHARD BEAUCHAMP | ON FILE |
| PEDRO THEODORO | ON FILE |
| PEGGY ANN WHITE SPECIAL NEEDS  TRUST | ON FILE |
| PEIKEN TIEN | ON FILE |
| PELLI WANG | ON FILE |
| PENG CHA | ON FILE |
| PENG PENG | ON FILE |
| PENG YU TSENG | ON FILE |
| PER OLA HENFRIDSSON | ON FILE |
| PERFECTO CERVANA | ON FILE |
| PERWAIZ RAHIM | ON FILE |
| PETA GAYE CARTER | ON FILE |
| PETALYN SWART | ON FILE |
| PETE JAMES SPERLING | ON FILE |
| PETE KRON | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER OWEN | ON FILE |
| PETER ALDWIN BOURNE | ON FILE |
| PETER ANDERSON | ON FILE |
| PETER ANDREW ROSCONI | ON FILE |
| PETER BALAZS | ON FILE |
| PETER BURNSIDE | ON FILE |
| PETER CASAS | ON FILE |
| PETER CASIMIR JUIRIS | ON FILE |
| PETER CHMIEL | ON FILE |
| PETER CHUNG NGUYEN | ON FILE |
| PETER CURTIS MAGIC | ON FILE |
| PETER CZEPIEL | ON FILE |
| PETER DELBOVE | ON FILE |
| PETER EDWARDS | ON FILE |
| PETER FACINELLI | ON FILE |
| PETER FINOCCHIARO | ON FILE |
| PETER GAO | ON FILE |
| PETER HALLOCK | ON FILE |
| PETER HOSTETLER | ON FILE |
| PETER HU DONG PHU | ON FILE |
| PETER HUYNH | ON FILE |
| PETER JAMES TANNER | ON FILE |
| PETER JOHN MOYER | ON FILE |
| PETER KECSKES | ON FILE |
| PETER KEHLE | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM HISLE | ON FILE |
| PETER LACINE | ON FILE |
| PETER LEE | ON FILE |
| PETER LEMBESSIS | ON FILE |
| PETER LOGUE | ON FILE |
| PETER MANADEE | ON FILE |
| PETER MCALLISTER | ON FILE |
| PETER MICHAEL RUIZ | ON FILE |
| PETER MIJATOVICH | ON FILE |
| PETER ORAM | ON FILE |
| PETER OWUSU OPOKU | ON FILE |
| PETER PARK | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER PETELA | ON FILE |
| PETER PRUSINOWSKI | ON FILE |
| PETER RANOLA | ON FILE |
| PETER RASUM | ON FILE |
| PETER ROTONDO | ON FILE |
| PETER SACCO | ON FILE |
| PETER SUH | ON FILE |
| PETER THOMAS YOUNG | ON FILE |
| PETER TRAN | ON FILE |
| PETER UNGUREANU | ON FILE |
| PETER VAN NEWHYZEN | ON FILE |
| PETER WAINSCOTT | ON FILE |
| PETERSON  DESSALINES | ON FILE |
| PETKO DIMITROV | ON FILE |
| PETRICE NICOLE FOXWORTHY | ON FILE |
| PETROS TSOUKATOS | ON FILE |
| PHANI GRANDHISILA | ON FILE |
| PHAT THINH DUONG | ON FILE |
| PHIL DIEP | ON FILE |
| PHIL DINWIDDIE | ON FILE |
| PHIL HAYWOOD | ON FILE |
| PHIL MESSNER | ON FILE |
| PHIL MONDY | ON FILE |
| PHILIP ANDREW RONESS | ON FILE |
| PHILIP AYAZI | ON FILE |
| PHILIP CLARK | ON FILE |
| PHILIP DAGOSTINO | ON FILE |
| PHILIP DAVIS | ON FILE |
| PHILIP DAVIS | ON FILE |
| PHILIP ELIADES | ON FILE |
| PHILIP FRANK SIGNORILE | ON FILE |
| PHILIP GARFAGNOLI | ON FILE |
| PHILIP GRAFF SHAPIRO | ON FILE |
| PHILIP HEAVENER | ON FILE |
| PHILIP JASPER FRIAS | ON FILE |
| PHILIP JOSEPH FICKEL | ON FILE |
| PHILIP KIM | ON FILE |
| PHILIP KNITTEL | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP KUO | ON FILE |
| PHILIP LUDINGTON | ON FILE |
| PHILIP MCELROY | ON FILE |
| PHILIP MONTANUS | ON FILE |
| PHILIP PEDRO | ON FILE |
| PHILIP SCOTT RULON | ON FILE |
| PHILIP STEVENSON | ON FILE |
| PHILIP STOEHR | ON FILE |
| PHILIP WRIGHT | ON FILE |
| PHILIPP A KAGELMACHER | ON FILE |
| PHILIPP BLIEDUNG | ON FILE |
| PHILIPP LLOYD | ON FILE |
| PHILIPPE ANDRE FAUCONNIER-BANK | ON FILE |
| PHILIPPE SUY | ON FILE |
| PHILLIP  DYSART | ON FILE |
| PHILLIP AHN | ON FILE |
| PHILLIP ANTHONY PUSATERI | ON FILE |
| PHILLIP BAILEY | ON FILE |
| PHILLIP COURTNIER | ON FILE |
| PHILLIP CRABLE | ON FILE |
| PHILLIP EDWARD  LEWIS JR | ON FILE |
| PHILLIP HAMILL | ON FILE |
| PHILLIP LEE | ON FILE |
| PHILLIP LOUIS BEADLE | ON FILE |
| PHILLIP OH | ON FILE |
| PHILLIP SHOUHO LIN | ON FILE |
| PHILLIP SYKES | ON FILE |
| PHILLIP WALDO | ON FILE |
| PHILLIP WISMER | ON FILE |
| PHONAMENON MANAGEMENT GROUP LLC | ON FILE |
| PHONG TRUONG | ON FILE |
| PHOUVIENG SOUVANTHONG | ON FILE |
| PHU SI KIEU | ON FILE |
| PHUONG  NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG UYEN THOAI NGUYEN | ON FILE |
| PIERCE MULVANEY | ON FILE |
| PIERCE STEGMAN | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE JEAN MARIE MATTEI | ON FILE |
| PIERRE KAZAZIAN | ON FILE |
| PIERSON CURTIS | ON FILE |
| PIETER BORST | ON FILE |
| PIETRO VINCENT LICARI | ON FILE |
| PINANK NIKHIL MASHRUWALA | ON FILE |
| PING HO | ON FILE |
| PING WANG | ON FILE |
| PING ZHOU | ON FILE |
| PINGJI LIN | ON FILE |
| PINHAN CHEN | ON FILE |
| PINTOO  PABNANI | ON FILE |
| PIOTR SKRZYNIARZ | ON FILE |
| PIRO POLO | ON FILE |
| PIYAPORN BUNLERSSAK | ON FILE |
| PKTEER,  LLC | ON FILE |
| PO CHEE LEUNG | ON FILE |
| PO SHENG WANG | ON FILE |
| PO SHING NG | ON FILE |
| PO SUAN LEONG | ON FILE |
| POHLE CHADWICK | ON FILE |
| PO-JUI SU | ON FILE |
| POLO MA | ON FILE |
| POMEST,  INC. | ON FILE |
| PORIA MIANABI | ON FILE |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ON FILE |
| POWER BLOCK COIN, LLC | ON FILE |
| PRABHAKARAN PRASHOB | ON FILE |
| PRADEEP PRABHAKARAN | ON FILE |
| PRAKASH  RANGANATHAN | ON FILE |
| PRASHANT  KASHI | ON FILE |
| PRASHANT JAIN | ON FILE |
| PRASHANTH BUSA | ON FILE |
| PRECEPT SPECIAL SITUATION FUND LP | ON FILE |
| PREM BHAVAN | ON FILE |
| PREMRANJAN SINGH | ON FILE |
| PRESTON ECKHARDT | ON FILE |
| PRESTON MILLER | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRESTON NEIDERMYER | ON FILE |
| PRESTON TUBMUAJTXUJ LEE | ON FILE |
| PRESTON WENGERT | ON FILE |
| PRINCE STAN LEY MCLEOD | ON FILE |
| PRISCILLA JERI LEE | ON FILE |
| PRITHVI KRISHNA REDDY VUPPULA | ON FILE |
| PRIYOM M HAIDER | ON FILE |
| PROSPERITY STORY  LLC | ON FILE |
| PUNEET BHANDAL | ON FILE |
| PUREVSUREN  TOMER | ON FILE |
| PURVAG PATEL | ON FILE |
| QI HU | ON FILE |
| QIAO XI ZHOU | ON FILE |
| QINGYU XU | ON FILE |
| QUANG DAO | ON FILE |
| QUENTIN DEREIMS | ON FILE |
| QUIN REUSS | ON FILE |
| QUINCY WONG | ON FILE |
| QUINN VOLLMERT | ON FILE |
| QUINTAVIOUS KEYON BOYD | ON FILE |
| QUITOS RUIZ | ON FILE |
| QUOC CUONG  TRAN | ON FILE |
| QUYNH PHAM | ON FILE |
| R. JASON KLEIN | ON FILE |
| RABIAH AL-SIBAI | ON FILE |
| RACHEL AMAR | ON FILE |
| RACHEL CONTA | ON FILE |
| RACHEL DENISE BROWN | ON FILE |
| RACHEL ELAINE EVERETT | ON FILE |
| RACHEL ERICA ANDREW | ON FILE |
| RACHEL KAPUL | ON FILE |
| RACHEL LOPEZ CORTES | ON FILE |
| RACHEL VRIEZEMA | ON FILE |
| RACHIT GUPTA | ON FILE |
| RACHIT KSHETRAPAL | ON FILE |
| RACQUEL BILAL | ON FILE |
| RADHA KUMAR | ON FILE |
| RADHAKRISHNAN KUPATHIL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RADOSLAW LECH WIERZBOWSKI | ON FILE |
| RAED SABER ELAYDI | ON FILE |
| RAFAEL AUGUSTO VERA | ON FILE |
| RAFAEL DESTELLA | ON FILE |
| RAFAEL MAYA | ON FILE |
| RAFA'EL ZAYIN HAKIYM-BEY | ON FILE |
| RAFAELA STAVRO | ON FILE |
| RAFI LEIBOWITZ | ON FILE |
| RAFI VAZKEN DEMIRJIAN | ON FILE |
| RAGHAV KASHI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGNEEL BIJJULA | ON FILE |
| RAHEEL CHOHAN | ON FILE |
| RAHELEH DANESHPOUR | ON FILE |
| RAHIM AWE | ON FILE |
| RAHIM KAROVALIA | ON FILE |
| RAHIM THOMAS | ON FILE |
| RAHUL ANIL DUGGAL | ON FILE |
| RAHUL BASHYAL | ON FILE |
| RAHUL SARMA | ON FILE |
| RAHULKUMA K PATEL | ON FILE |
| RAIFORD BROOKSHIRE | ON FILE |
| RAIMONDO SARDO | ON FILE |
| RAJ VASWANI | ON FILE |
| RAJA KANDRU | ON FILE |
| RAJAN CHOWHAN | ON FILE |
| RAJAN SANTHANAM | ON FILE |
| RAJAT SHARMA | ON FILE |
| RAJEEV JHALENDRA KIRPALANI | ON FILE |
| RAJENDRAKUMAR PATEL | ON FILE |
| RAJKUMAR RAVICHANDRAN | ON FILE |
| RAKESH GADOO | ON FILE |
| RAKIB RAFI | ON FILE |
| RALPH A REAVES JR | ON FILE |
| RALPH DAVIS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RALPH DEFREITAS | ON FILE |
| RALPH SMITH | ON FILE |
| RALPH WILSON | ON FILE |
| RAMA KANCHA | ON FILE |
| RAMA MALINE | ON FILE |
| RAMAKRISH PINNINTI | ON FILE |
| RAMAKRISHNA GOWDA | ON FILE |
| RAMGAUTHAM KRISHNAMURTHY | ON FILE |
| RAMINE MIRDAMADI | ON FILE |
| RAMON ALBERTO ALVAREZ | ON FILE |
| RAMON ENRIQUE DAVILA JR | ON FILE |
| RAMON OCHOA | ON FILE |
| RAMON ORTIZ | ON FILE |
| RAMZI AUDEH | ON FILE |
| RAN GIVATI | ON FILE |
| RANDA VILLARD | ON FILE |
| RANDAL QUESENBERRY | ON FILE |
| RANDALL BARTON | ON FILE |
| RANDALL D HUNT | ON FILE |
| RANDALL GENE HODO | ON FILE |
| RANDALL LEE DEAN | ON FILE |
| RANDALL TRZASKA | ON FILE |
| RANDEL BROWN CRYPTO VENTURES,  LLC | ON FILE |
| RANDOLPH BEN CLYMER | ON FILE |
| RANDOLPH SCOTT TALLMAN | ON FILE |
| RANDY AMIR ABDOU | ON FILE |
| RANDY DUFOUR | ON FILE |
| RANDY GOMEZ | ON FILE |
| RANDY JARED ROSA | ON FILE |
| RANDY MCGEHEE | ON FILE |
| RANDY MICHAEL MANEK | ON FILE |
| RANDY MOYA HERNANDEZ | ON FILE |
| RANDY PHILLIPS | ON FILE |
| RANDY SMITH | ON FILE |
| RANDY STEVEN KART | ON FILE |
| RANDY UNGERSMA | ON FILE |
| RANDY VIMAL MOTILAL | ON FILE |
| RANGANATHA BUCHAIAHGARI | ON FILE |



# Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RANIL SYLVESTER JACOB | ON FILE |
| RANJANA DHARMARAJ | ON FILE |
| RANJANA REGUNATHA SARMA | ON FILE |
| RANJEEV MAHTANI | ON FILE |
| RANJITH REDDY SURAPU REDDY | ON FILE |
| RAQUEL CABEZA LEMUS | ON FILE |
| RAQUEL IVETTE ABREU OLMO | ON FILE |
| RATTANA CHATDEE LOPEZ | ON FILE |
| RAUDEL HERNANDEZ MACIAS | ON FILE |
| RAUL ALEXANDER MENDOZA | ON FILE |
| RAUL CHAVEZ | ON FILE |
| RAUL DAVID VILLEGAS | ON FILE |
| RAUL EMILIO SERPAS | ON FILE |
| RAUL HERNANDEZ | ON FILE |
| RAUL IONEL GRIGORE | ON FILE |
| RAUL JIMENEZ | ON FILE |
| RAUL RAMOS | ON FILE |
| RAVI BAHAL | ON FILE |
| RAVI GARG | ON FILE |
| RAVI MURTHY | ON FILE |
| RAVI RYAN ABUVALA | ON FILE |
| RAVI TEJ KAVALIPATI | ON FILE |
| RAVI TEJA | ON FILE |
| RAVI VALLEM | ON FILE |
| RAVIN PRAKASH BUSHA ELANGO | ON FILE |
| RAVINDRA GANGADAT | ON FILE |
| RAVINESH LAL | ON FILE |
| RAVITEJA KAPARAPU | ON FILE |
| RAY ARIAVAND | ON FILE |
| RAY KHOV | ON FILE |
| RAY LYMAN | ON FILE |
| RAY NEVILLE | ON FILE |
| RAY ROSALES | ON FILE |
| RAYMIE NOMURA | ON FILE |
| RAYMOND A ZEMAR | ON FILE |
| RAYMOND ALBERT KESSLER | ON FILE |
| RAYMOND FORTIER | ON FILE |
| RAYMOND FRANCIS MARTINELLI | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RAYMOND HART | ON FILE |
| RAYMOND HSU | ON FILE |
| RAYMOND JACK PRATT | ON FILE |
| RAYMOND KYLE CRAWFORD | ON FILE |
| RAYMOND L TURNER-CALDWELL | ON FILE |
| RAYMOND MICHAEL ARTHUR | ON FILE |
| RAYMOND ORTEGA | ON FILE |
| RAYMOND OSBORNE | ON FILE |
| RAYMOND PATRICK CAPARAS GONZALES | ON FILE |
| RAYMOND PHARES | ON FILE |
| RAYMOND SCOTT BOOTH | ON FILE |
| RAYMOND TORO | ON FILE |
| RAYMOND YUFAI CHAN | ON FILE |
| RAYMOND ZHU | ON FILE |
| RAYMUNDO  SHOATS SR | ON FILE |
| RAYMUNDO PEREZ REYES | ON FILE |
| RAYNOR HOYT | ON FILE |
| REA ELIZABETH CRUZ ABANIEL | ON FILE |
| REBECCA BLAZAK | ON FILE |
| REBECCA MEWS | ON FILE |
| REBECCA N EGAN | ON FILE |
| REBECCA S FOREMAN-IKHBEIS | ON FILE |
| REBECCA WILSON | ON FILE |
| REBEKAH LYNN JOHNSTON | ON FILE |
| RECO PRIANTO | ON FILE |
| REERAN KIM | ON FILE |
| REFUGIO VILLASENOR | ON FILE |
| REGAN SANDRA OELZE | ON FILE |
| REGINALD BERNARD BELLAMY | ON FILE |
| REGINALD PANALIGAN | ON FILE |
| REGINALD SHOULDERS | ON FILE |
| REGINALD SON | ON FILE |
| REID BRADT | ON FILE |
| REID COLMAN KAPLAN | ON FILE |
| REILEY JORDAN WAGENHALS | ON FILE |
| REIYOUNG JANG | ON FILE |
| REKHA HAYNES | ON FILE |
| REMO KOUSINS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| REMON MILLER | ON FILE |
| REMY WILLIAM NEYMARC | ON FILE |
| REN ARCHIBALD JAECKS | ON FILE |
| RENAE SALLYWHITE | ON FILE |
| RENATO ANZALONE | ON FILE |
| RENATO SOARESFERRO | ON FILE |
| RENDELL LYNN BOWER | ON FILE |
| RENE CHHIM | ON FILE |
| RENE GARIEPY | ON FILE |
| RENÉ MARTÍNEZ | ON FILE |
| RENE REYES | ON FILE |
| RENÈ SIMON CRUZ JR | ON FILE |
| RENEE KATHLEEN FOX | ON FILE |
| RENEE MANLEY | ON FILE |
| RENEE MARIE SCHURTZ | ON FILE |
| RENEWABLE  TRANSPORT SERVICES | ON FILE |
| RENITA SHAILA BHATIA KAUSHAL | ON FILE |
| RENZO ORDONEZ BARDALES | ON FILE |
| REX KEN HOLDEN JR | ON FILE |
| REX KOLLER | ON FILE |
| REY OKAMOTO | ON FILE |
| REYES HERRERA | ON FILE |
| REYN TERANISHI | ON FILE |
| REYNALD JIMENEZ | ON FILE |
| REZA MORTEZAEI | ON FILE |
| REZA RAHAT | ON FILE |
| RHETT BLUE | ON FILE |
| RHETT CUNNINGHAM | ON FILE |
| RHETT ORTMANN | ON FILE |
| RHETT R WILBORN | ON FILE |
| RHETT RAPHAEL HARRINGTON | ON FILE |
| RHMP PROPERTIES INC | ON FILE |
| RHONDA LEA BROWN,  LLC. | ON FILE |
| RHONDA PRICE | ON FILE |
| RHONDA SARAH MOUSALI | ON FILE |
| RHYANN STAUFFER | ON FILE |
| RIAZ RAHIM | ON FILE |
| RICARDO  RODRIGUEZ | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICARDO BEAS | ON FILE |
| RICARDO CLESCA | ON FILE |
| RICARDO CUEVAS | ON FILE |
| RICARDO GAMBOA | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO JAVIER NATER DAVILA | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO ORLANDO QUARRIE | ON FILE |
| RICARDO ORTIZ-CARMONA | ON FILE |
| RICARDO PADRON | ON FILE |
| RICARDO PINA | ON FILE |
| RICARDO TOMAS CARRILLO VELASCO | ON FILE |
| RICH ROBISON | ON FILE |
| RICH STARK | ON FILE |
| RICH SULAKA | ON FILE |
| RICHARD  EDWARD DOLNEY | ON FILE |
| RICHARD  KOZA | ON FILE |
| RICHARD  PASKO | ON FILE |
| RICHARD  RAHN | ON FILE |
| RICHARD A BECHT | ON FILE |
| RICHARD A SHARKEY | ON FILE |
| RICHARD ADRIAN KELLY | ON FILE |
| RICHARD ALEXIS CARDY | ON FILE |
| RICHARD ALLEN | ON FILE |
| RICHARD ALLEN BEESLEY | ON FILE |
| RICHARD ALLEN KRATZ | ON FILE |
| RICHARD ALLEN OLSON | ON FILE |
| RICHARD ANDREW ERICH | ON FILE |
| RICHARD ANTHONY BLEUZE | ON FILE |
| RICHARD ANTHONY CLARE MORALES | ON FILE |
| RICHARD ANTHONY FARR | ON FILE |
| RICHARD ARTHUR EMERY III | ON FILE |
| RICHARD BACON | ON FILE |
| RICHARD BARD SHELLY | ON FILE |
| RICHARD BENNETT | ON FILE |
| RICHARD BRENT BREWER | ON FILE |
| RICHARD BROWNSTEIN | ON FILE |
| RICHARD BRUCE MC LAIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD CECIL BLACKWOOD | ON FILE |
| RICHARD CHIEN | ON FILE |
| RICHARD CLARENCE RADER | ON FILE |
| RICHARD DE COURSY | ON FILE |
| RICHARD DEAN HODGE | ON FILE |
| RICHARD EDWARD  ROSS | ON FILE |
| RICHARD ETIENNE | ON FILE |
| RICHARD FERNANDEZ | ON FILE |
| RICHARD FERTIG | ON FILE |
| RICHARD GRAVES | ON FILE |
| RICHARD GRAY LASSITER | ON FILE |
| RICHARD GUTIERREZ | ON FILE |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRUST | ON FILE |
| RICHARD HENLEY 4TH MONTGOMERY | ON FILE |
| RICHARD HILDEBRANDT | ON FILE |
| RICHARD HUANG | ON FILE |
| RICHARD III CAYER | ON FILE |
| RICHARD JOHN KNAPP | ON FILE |
| RICHARD JOHN RYAN | ON FILE |
| RICHARD JOSE ESTEVEZ | ON FILE |
| RICHARD JOSEPH GARCIA | ON FILE |
| RICHARD KRISAK | ON FILE |
| RICHARD KUHNE | ON FILE |
| RICHARD KURTZ | ON FILE |
| RICHARD L MASON | ON FILE |
| RICHARD LAGE | ON FILE |
| RICHARD LANSDALE | ON FILE |
| RICHARD LEE CHOJNACKI | ON FILE |
| RICHARD LEE MARCHBANKS | ON FILE |
| RICHARD LEONARD GOERWITZ III | ON FILE |
| RICHARD LEW | ON FILE |
| RICHARD MCKENZIE | ON FILE |
| RICHARD MICHAEL BALL | ON FILE |
| RICHARD MILGRIM | ON FILE |
| RICHARD MOSTROM | ON FILE |
| RICHARD NGUYEN | ON FILE |
| RICHARD NGUYEN IRELAND | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RICHARD OLSEN RASMUSSEN | ON FILE |
| RICHARD RANDOLPH PHILLIPS | ON FILE |
| RICHARD RAUL GARCIA | ON FILE |
| RICHARD ROBERT FEINBERG | ON FILE |
| RICHARD ROBERT SEARLE | ON FILE |
| RICHARD ROWE | ON FILE |
| RICHARD S EMENHEISER | ON FILE |
| RICHARD SCHALO | ON FILE |
| RICHARD SHIM | ON FILE |
| RICHARD SWIONTEK | ON FILE |
| RICHARD TEDDY WURSTER | ON FILE |
| RICHARD TILGHMAN | ON FILE |
| RICHARD TRUNGCANG NGUYEN | ON FILE |
| RICHARD VINCENT EASTERLING | ON FILE |
| RICHARD WELCH | ON FILE |
| RICHARD WILLIAM BEYER | ON FILE |
| RICHARD XU | ON FILE |
| RICHARDSON CASSELMAN LUTES | ON FILE |
| RICHMOND MANFRED RIEDEL | ON FILE |
| RICK LEWIS | ON FILE |
| RICK ROGERS | ON FILE |
| RICK WINDSOR VALENTINE | ON FILE |
| RICKY JOHN WOLTMAN | ON FILE |
| RICKY PHIFER | ON FILE |
| RICKY RAUL VENTO | ON FILE |
| RICKY UNTERMEYER | ON FILE |
| RICKY WILDER | ON FILE |
| RICKY WOOD | ON FILE |
| RICO LAVENDER | ON FILE |
| RICO RODRIGUEZ | ON FILE |
| RIHAN RAHMAN | ON FILE |
| RIK RIKIMARU | ON FILE |
| RIKESH THAPA | ON FILE |
| RIKI KAWAGUCHI | ON FILE |
| RILEY BARTLETT | ON FILE |
| RILEY FARNSWORTH | ON FILE |
| RILEY HUGHES | ON FILE |
| RILEY JAMES ROBERTS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RILEY KLEEN | ON FILE |
| RILEY LAMONTAGNE | ON FILE |
| RILEY MCCABE | ON FILE |
| RIO FUJITA | ON FILE |
| RISHI RAJ YADAV | ON FILE |
| RISHI VASANTLAL BHAKTA | ON FILE |
| RISHIKA KORADA | ON FILE |
| RITA ANN CASTRO | ON FILE |
| RITCHIE STEED | ON FILE |
| RITESH PANKAJ SHAH | ON FILE |
| RIVER CURLS | ON FILE |
| RL FURROW FTG  LLC | ON FILE |
| ROB DHONT | ON FILE |
| ROB MABARY | ON FILE |
| ROBBIE DEAN SONDREAL | ON FILE |
| ROBBIE DOUGLAS WOLFF | ON FILE |
| ROBER GARCIA | ON FILE |
| ROBERT  GUERRERO | ON FILE |
| ROBERT  HUTCHINSON | ON FILE |
| ROBERT  RAZVAN  REDFORD | ON FILE |
| ROBERT  ST LEDGER | ON FILE |
| ROBERT  TAYLOR | ON FILE |
| ROBERT A KATOWICH | ON FILE |
| ROBERT A RICE | ON FILE |
| ROBERT ABALOS | ON FILE |
| ROBERT ALLEN BERRY | ON FILE |
| ROBERT ALLEN SCHMEIZER | ON FILE |
| ROBERT ALLEN SELLARDS | ON FILE |
| ROBERT ANTHONY SZALKIEWICZ | ON FILE |
| ROBERT ANTHONY WATERS | ON FILE |
| ROBERT AUBREY GORALSKI | ON FILE |
| ROBERT BAILLIE | ON FILE |
| ROBERT BARTLETT | ON FILE |
| ROBERT BASNETT | ON FILE |
| ROBERT BEATY | ON FILE |
| ROBERT BENJAMIN JONES | ON FILE |
| ROBERT BERKE | ON FILE |
| ROBERT BILLINGS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBERT BIRELY | ON FILE |
| ROBERT BRANDON VETTOREL | ON FILE |
| ROBERT BREEDEN | ON FILE |
| ROBERT BRIAN LINTON | ON FILE |
| ROBERT BUTLER LEBAIR | ON FILE |
| ROBERT CAPPS | ON FILE |
| ROBERT CASE | ON FILE |
| ROBERT CASSELMAN | ON FILE |
| ROBERT CHARLESWORTH | ON FILE |
| ROBERT CONRAD BINGHAM | ON FILE |
| ROBERT CUMINGS JR | ON FILE |
| ROBERT DEKANSKI | ON FILE |
| ROBERT DEVITO | ON FILE |
| ROBERT DOHERTY | ON FILE |
| ROBERT DONAHOE | ON FILE |
| ROBERT DUBIEL | ON FILE |
| ROBERT EDWARD BURNHAM | ON FILE |
| ROBERT EDWARD CLAIR | ON FILE |
| ROBERT ERIC WISE | ON FILE |
| ROBERT FAICKNEY | ON FILE |
| ROBERT FEDERER | ON FILE |
| ROBERT FEOLE | ON FILE |
| ROBERT FLORES | ON FILE |
| ROBERT FRISCH | ON FILE |
| ROBERT GLÖCKNER | ON FILE |
| ROBERT GRIFFITH | ON FILE |
| ROBERT HARRIS | ON FILE |
| ROBERT HO | ON FILE |
| ROBERT HORNBACKER | ON FILE |
| ROBERT HUANG | ON FILE |
| ROBERT HUGHLETT | ON FILE |
| ROBERT HUME | ON FILE |
| ROBERT IRIAS | ON FILE |
| ROBERT ISHO | ON FILE |
| ROBERT J ZANNOTTI | ON FILE |
| ROBERT JAMES MORLOCK | ON FILE |
| ROBERT JARAMILLO | ON FILE |
| ROBERT JOHN PRUSINSKI | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROBERT JOSEPH ATKINSON | ON FILE |
| ROBERT JOSEPH GIBSON | ON FILE |
| ROBERT JUNCOSA | ON FILE |
| ROBERT KEITH KAHRE | ON FILE |
| ROBERT KENNARD | ON FILE |
| ROBERT KEVIN BUTRYN | ON FILE |
| ROBERT KOSHAREK | ON FILE |
| ROBERT L DINGFIELD | ON FILE |
| ROBERT LAWRENCE BALDWIN | ON FILE |
| ROBERT LAWRENCE VANDER ZALM | ON FILE |
| ROBERT LEVEE | ON FILE |
| ROBERT LEWIS REDMAN | ON FILE |
| ROBERT LITTLE | ON FILE |
| ROBERT LLOYD EHRET | ON FILE |
| ROBERT LOUIS HALL | ON FILE |
| ROBERT LYNN BALDWIN BAGGETT | ON FILE |
| ROBERT M STEUER | ON FILE |
| ROBERT MARDEN | ON FILE |
| ROBERT MARK HAMRICK | ON FILE |
| ROBERT MARTIN BURTON | ON FILE |
| ROBERT MATHESON | ON FILE |
| ROBERT MCDOWELL | ON FILE |
| ROBERT MEARNS | ON FILE |
| ROBERT MICHAEL ALEXANDER | ON FILE |
| ROBERT MICHAEL MONSEES | ON FILE |
| ROBERT MICHAEL STEPHENS | ON FILE |
| ROBERT MONICAL | ON FILE |
| ROBERT MORGAN PHILLIPS | ON FILE |
| ROBERT MOROTO | ON FILE |
| ROBERT NATALE | ON FILE |
| ROBERT NATHAN CHRISTIANSEN | ON FILE |
| ROBERT NEWMAN | ON FILE |
| ROBERT NUSSBAUMER | ON FILE |
| ROBERT OLUFS | ON FILE |
| ROBERT PARK | ON FILE |
| ROBERT PARRO | ON FILE |
| ROBERT PEACE | ON FILE |
| ROBERT PITZ | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT PORCELLI | ON FILE |
| ROBERT POWELL | ON FILE |
| ROBERT POWERS SHOLLENBERGER | ON FILE |
| ROBERT QUEEN | ON FILE |
| ROBERT RAINEY | ON FILE |
| ROBERT RALPH BINONIEMI | ON FILE |
| ROBERT RAMIA | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT REH | ON FILE |
| ROBERT RICHIE | ON FILE |
| ROBERT RICKETT | ON FILE |
| ROBERT ROSS | ON FILE |
| ROBERT S CHUN | ON FILE |
| ROBERT SHEETS | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT STANLEY EGAN | ON FILE |
| ROBERT STANTON | ON FILE |
| ROBERT STEPHEN HYSLOP | ON FILE |
| ROBERT THIBAULT | ON FILE |
| ROBERT THIELE | ON FILE |
| ROBERT THOMAS BURNS III | ON FILE |
| ROBERT TIPPENS | ON FILE |
| ROBERT TYLER RIST | ON FILE |
| ROBERT VAN OSS | ON FILE |
| ROBERT VOGEL | ON FILE |
| ROBERT W SLIPPEY | ON FILE |
| ROBERT WALLACE | ON FILE |
| ROBERT WANG | ON FILE |
| ROBERT WASHINGTON | ON FILE |
| ROBERT WAYNE PALMITER | ON FILE |
| ROBERT WILKINS | ON FILE |
| ROBERT WILLARD | ON FILE |
| ROBERT WILLIAM DOERNER | ON FILE |
| ROBERT WILLIAM TUDBALL | ON FILE |
| ROBERT WOODS | ON FILE |
| ROBERT WU | ON FILE |
| ROBERT ZEMSER | ON FILE |
| ROBERTO GONZALEZ OLIVO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO MARTIN DEL CAMPO VERA | ON FILE |
| ROBERTO RAMIREZ | ON FILE |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ON FILE |
| ROBIN HABIJONO | ON FILE |
| ROBIN JORDAN | ON FILE |
| ROBIN ROWLAND | ON FILE |
| ROBIN TANYA AMATO | ON FILE |
| ROBINSON WOOD | ON FILE |
| ROBORIS  LLC | ON FILE |
| ROBYN CASADY | ON FILE |
| ROBYN JILL SALAZAR | ON FILE |
| ROCHELLE DIEZ | ON FILE |
| ROCHELLE LIAN | ON FILE |
| ROCKETPLACE   INC. | ON FILE |
| RODELL SPAKE | ON FILE |
| RODERICK ERASTEID STOTTS | ON FILE |
| RODMUND GEORGE BROWN | ON FILE |
| RODNEY  JOHNSON | ON FILE |
| RODNEY J C HOLMAN | ON FILE |
| RODRIGO ALEJANDRO MILLAN MILLAN | ON FILE |
| RODRIGO J FLORES GONZALEZ | ON FILE |
| RODRIGO RAMOS ALVAREZ | ON FILE |
| RODRIGO SANTIAGO NIEVES | ON FILE |
| RODRIQUEZ DANGRA NEAL | ON FILE |
| ROGELIO AROMIN | ON FILE |
| ROGER ALAN JAHNKE | ON FILE |
| ROGER ALEXANDER | ON FILE |
| ROGER ANTHONY GRAYSON | ON FILE |
| ROGER ARMAND ABEJEAN | ON FILE |
| ROGER CHIN LIN | ON FILE |
| ROGER CONNEL PARSONS | ON FILE |
| ROGER CURTIS CLINKSCALES | ON FILE |
| ROGER DELACRUZ | ON FILE |
| ROGER FRANCIS DECKER | ON FILE |
| ROGER HOLDEN | ON FILE |
| ROGER HSU | ON FILE |
| ROGER HUGH MILLER | ON FILE |
| ROGER JOHN VASSELL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROGER JOSEPH KUO | ON FILE |
| ROGER SUTTON | ON FILE |
| ROHAN R CHITTUR | ON FILE |
| ROHAN SHARMA | ON FILE |
| ROI HABERER | ON FILE |
| ROJARANI SONENA | ON FILE |
| ROLAND BERCASIO | ON FILE |
| ROLAND SHEN | ON FILE |
| ROLAND VELUNTA | ON FILE |
| ROLANDO ARCHILA | ON FILE |
| ROLANDO J RODRIGUEZ TORRES | ON FILE |
| ROLANDO MILLER | ON FILE |
| ROMAN BULGAKOV | ON FILE |
| ROMAN JULIAN FEOLA | ON FILE |
| ROMAN KHAVES | ON FILE |
| ROMAN SMISHKEWYCH | ON FILE |
| ROMEO ARELLANO | ON FILE |
| ROMMEL GOOD | ON FILE |
| ROMMEL RICACHO ENCISA | ON FILE |
| RON KIRBY | ON FILE |
| RON PULLEN | ON FILE |
| RON SOEUM | ON FILE |
| RONALD  ALLEN | ON FILE |
| RONALD  BUCKLEY | ON FILE |
| RONALD  CARDONA | ON FILE |
| RONALD B MUHAMMAD | ON FILE |
| RONALD BATES | ON FILE |
| RONALD DEAN MENDENHALL | ON FILE |
| RONALD DEBIASSE JR. | ON FILE |
| RONALD EDWARD JEWELL | ON FILE |
| RONALD GAYNOR | ON FILE |
| RONALD HENDRICKS JR | ON FILE |
| RONALD HENRY MYERS | ON FILE |
| RONALD J COLAVITO | ON FILE |
| RONALD JAMES HENSON | ON FILE |
| RONALD JOHNSON | ON FILE |
| RONALD JOSHUA GILERMAN | ON FILE |
| RONALD LEE HARVEY | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD LEE POWELL | ON FILE |
| RONALD LEE WEBER | ON FILE |
| RONALD LOCKINGTON | ON FILE |
| RONALD LYNG | ON FILE |
| RONALD MIKHAIL ANGSIY | ON FILE |
| RONALD SALVADOR GONZALES | ON FILE |
| RONALD SASAKI | ON FILE |
| RONALD SCHUBERT | ON FILE |
| RONALD SMOLINSKI | ON FILE |
| RONALD VARNADO | ON FILE |
| RONALD WATTS | ON FILE |
| RONALD WAYNE ANDREWS | ON FILE |
| RONALD WAYNE SMITH | ON FILE |
| RONNIE HERNANDEZ | ON FILE |
| RONNIE PIROVINO | ON FILE |
| RONNIE RENFROW | ON FILE |
| RONNIE VERAS | ON FILE |
| RORY ADRIAN VAN DRIMMELEN | ON FILE |
| RORY MATTHEW WARD | ON FILE |
| ROSA MARIA HERNANDEZ SANCHEZ | ON FILE |
| ROSALIE GOLBAHAR | ON FILE |
| ROSE CARMEL BURGOS REMITIO | ON FILE |
| ROSE ROSENFELD | ON FILE |
| ROSEMARIE DIANNE HARTER | ON FILE |
| ROSHAN SUNKARA | ON FILE |
| ROSHANDIP SINGH | ON FILE |
| ROSS ANDERSON | ON FILE |
| ROSS E HOOVER | ON FILE |
| ROSS HOVE | ON FILE |
| ROSS HOWDLE | ON FILE |
| ROSS JAMES WYLIE | ON FILE |
| ROSS KONESKY | ON FILE |
| ROSS PETERSON | ON FILE |
| ROSS SHERIDAN | ON FILE |
| ROSS YINGLING | ON FILE |
| ROWAID YAHAI NAGI | ON FILE |
| ROY BERG | ON FILE |
| ROY DONALD MILLWOOD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ROY EDWARD LEINONEN | ON FILE |
| ROY JDON WOODS | ON FILE |
| ROY NISSIM | ON FILE |
| ROY RUSSELL | ON FILE |
| ROYCE LEWIS | ON FILE |
| ROYEE ZVI ATADGY | ON FILE |
| RRR SECURITIES  LLC | ON FILE |
| RUBEN GIOSA | ON FILE |
| RUBEN SOTO | ON FILE |
| RUDDIE JOSEPH JEFFERSON | ON FILE |
| RUDOLF MEAUX | ON FILE |
| RUDOLF WOLF | ON FILE |
| RUEBEN AQUINO | ON FILE |
| RUI WANG | ON FILE |
| RUOYUN LI | ON FILE |
| RUPAM GUPTA | ON FILE |
| RUPERTO RAMIREZ | ON FILE |
| RUSS COOVER | ON FILE |
| RUSS DICELLO | ON FILE |
| RUSSELL ALLEN EYRE | ON FILE |
| RUSSELL BARIL | ON FILE |
| RUSSELL BARNES | ON FILE |
| RUSSELL COHEN | ON FILE |
| RUSSELL DAIGLE | ON FILE |
| RUSSELL EVANS | ON FILE |
| RUSSELL HEETER | ON FILE |
| RUSSELL JEROME MOORE | ON FILE |
| RUSSELL LANE BOYD | ON FILE |
| RUSSELL LANE DAVIS | ON FILE |
| RUSSELL SCOTT CANOUSE | ON FILE |
| RUSSELL STEPHEN HAAKE | ON FILE |
| RUSSELL WESH | ON FILE |
| RUSSELL WESLEY HOMAN | ON FILE |
| RY YENNIE | ON FILE |
| RYAN  BRAUN | ON FILE |
| RYAN  HUNT | ON FILE |
| RYAN ABRAMOW | ON FILE |
| RYAN ADAMS DROLET | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN ALEXANDER SOMPLASKY | ON FILE |
| RYAN ALTMAN | ON FILE |
| RYAN ALYSSA WRIGHT | ON FILE |
| RYAN ANDREW ZOBRIST | ON FILE |
| RYAN ANTHONY DOHERTY | ON FILE |
| RYAN ARMEZZANI | ON FILE |
| RYAN BEGLAU | ON FILE |
| RYAN BETESH | ON FILE |
| RYAN BLEDSOE | ON FILE |
| RYAN BORO | ON FILE |
| RYAN BOWLES INVESTMENT  TRUST | ON FILE |
| RYAN BRAGLIA | ON FILE |
| RYAN BUELL | ON FILE |
| RYAN CAMPBELL | ON FILE |
| RYAN CARLO ARATA | ON FILE |
| RYAN CHARLES SCHWARZKOPF | ON FILE |
| RYAN CHARLES UNDERWOOD | ON FILE |
| RYAN CHAU | ON FILE |
| RYAN CLINT MARTIN | ON FILE |
| RYAN DO | ON FILE |
| RYAN DON REPH | ON FILE |
| RYAN DOOLEY | ON FILE |
| RYAN EARLE LINK | ON FILE |
| RYAN EDWARD RINALDO | ON FILE |
| RYAN ERIC CARPENTER | ON FILE |
| RYAN EUGENE YOUNG | ON FILE |
| RYAN FARRELL | ON FILE |
| RYAN FLEISCHMANN | ON FILE |
| RYAN FRANKLIN FARR | ON FILE |
| RYAN FRIEDER | ON FILE |
| RYAN GABRIEL STEDMAN | ON FILE |
| RYAN GAVIN MCCULLOCH | ON FILE |
| RYAN GEOFFREY WEATHERILT | ON FILE |
| RYAN GORDON | ON FILE |
| RYAN GORHAM | ON FILE |
| RYAN GOUGH | ON FILE |
| RYAN GOYER | ON FILE |
| RYAN GREGORY BOWLES | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN GUPTA | ON FILE |
| RYAN HALLFORD | ON FILE |
| RYAN HOLZER | ON FILE |
| RYAN HSIEH | ON FILE |
| RYAN IAN WASSERMAN | ON FILE |
| RYAN ISEMAN | ON FILE |
| RYAN JAMES CHILIA | ON FILE |
| RYAN JAY CISNEROS | ON FILE |
| RYAN JOHANSEN | ON FILE |
| RYAN JOHN GIBSON | ON FILE |
| RYAN JOHN LUERING | ON FILE |
| RYAN JOHN RILEY | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOSEPH ACHTERBERG | ON FILE |
| RYAN JOSEPH KASKY | ON FILE |
| RYAN JOSEPH PRAMER | ON FILE |
| RYAN KAPLAN | ON FILE |
| RYAN KAYVAN | ON FILE |
| RYAN KEE | ON FILE |
| RYAN KEINTZ | ON FILE |
| RYAN KLOPFER | ON FILE |
| RYAN KOHRIG | ON FILE |
| RYAN LARSON | ON FILE |
| RYAN LASSEN | ON FILE |
| RYAN LAVERTY | ON FILE |
| RYAN LEE PATTERSON | ON FILE |
| RYAN LITWILLER | ON FILE |
| RYAN LONGTON | ON FILE |
| RYAN LUCKEN | ON FILE |
| RYAN M MOJAK | ON FILE |
| RYAN MARINO | ON FILE |
| RYAN MASON | ON FILE |
| RYAN MATTHEW CRON | ON FILE |
| RYAN MATTHEW SMELTZER | ON FILE |
| RYAN MATTHEW SPARKS | ON FILE |
| RYAN MATTHEW SWANN | ON FILE |
| RYAN MCMILLAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN MESTON | ON FILE |
| RYAN MICHAEL CRISMAN | ON FILE |
| RYAN MICHAEL DREA | ON FILE |
| RYAN MICHAEL GREYTAK | ON FILE |
| RYAN MICHAEL SIPE | ON FILE |
| RYAN MICHAEL STECKLER | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MORGAN | ON FILE |
| RYAN MOUNAIME | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NICOLAY | ON FILE |
| RYAN O'BRIEN | ON FILE |
| RYAN P KELLY | ON FILE |
| RYAN PATERSON | ON FILE |
| RYAN PATRICK DEWANE | ON FILE |
| RYAN PATRICK FLINN | ON FILE |
| RYAN PEER | ON FILE |
| RYAN PENNELLA | ON FILE |
| RYAN PETER FINN | ON FILE |
| RYAN PHILLIPS | ON FILE |
| RYAN POBOY | ON FILE |
| RYAN QUINLEY | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RODDEN | ON FILE |
| RYAN RUNCHEY | ON FILE |
| RYAN SCHATZMAN | ON FILE |
| RYAN SCHAUSS | ON FILE |
| RYAN SCHROEDER | ON FILE |
| RYAN SCOTT COUCH | ON FILE |
| RYAN SCOTTING | ON FILE |
| RYAN SERRATO | ON FILE |
| RYAN SHIFLETT | ON FILE |
| RYAN SIMONS | ON FILE |
| RYAN T DILLARD | ON FILE |
| RYAN TANCREDI | ON FILE |
| RYAN VAN HORN | ON FILE |
| RYAN VERNON | ON FILE |



| NAME | EMAIL |
|---|---|
| RYAN VISCONTI | ON FILE |
| RYAN W HATCH | ON FILE |
| RYAN WAGNER | ON FILE |
| RYAN WERTH | ON FILE |
| RYAN Y CHUA | ON FILE |
| RYAN YEATS | ON FILE |
| RYAN YUKIO NAKAIMA | ON FILE |
| RYAN ZAHNISER | ON FILE |
| RYKER JONATHAN JENSEN | ON FILE |
| RYOTA KAWAMURA | ON FILE |
| RYOTA SEKINE | ON FILE |
| S&T 401K INVESTMENTS  LLC | ON FILE |
| SAAD QURESHI | ON FILE |
| SAADALLAH HANNA ELIAS AUSI | ON FILE |
| SABARISH R CHOCKALINGAM | ON FILE |
| SABIN IQBAL MOMIN | ON FILE |
| SABITA BISHUNDIAL | ON FILE |
| SABRINA CLERIE | ON FILE |
| SABRINA FRANCESE | ON FILE |
| SABRINA LARAGIONE | ON FILE |
| SACHIKO KATE NAGAI KOHNO | ON FILE |
| SACHIN MOHAN | ON FILE |
| SADRACH PIERRE | ON FILE |
| SADRUDDIN SHERALI LAKHANI | ON FILE |
| SAEHOON W PAK | ON FILE |
| SAEHYUN KIM | ON FILE |
| SAGIE MORDECHAI BEN-GURION | ON FILE |
| SAHAR AKBARZADEH | ON FILE |
| SAHEL YAMINI | ON FILE |
| SAHIL ASIM | ON FILE |
| SAHIL KHOJA | ON FILE |
| SAHIL KIRAN PATEL | ON FILE |
| SAI MOUNIK YERUSU | ON FILE |
| SAI SATYA PRASAD MAMIDI | ON FILE |
| SAI SRINIVAS SUNKARA | ON FILE |
| SAICHEONG GARY TAM | ON FILE |
| SAIDEEPAK VENKATASIVA YERRA | ON FILE |
| SAIMA AWAN | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAJEEVE MATHEW | ON FILE |
| SAJNI PATEL | ON FILE |
| SAKHOM MA HUGHES | ON FILE |
| SALADIN ALLAH | ON FILE |
| SALAMEH MAAIA | ON FILE |
| SALEEM ABDELMUTI | ON FILE |
| SALIM MITHA | ON FILE |
| SALIM PYAREALLY LAKDAWALA | ON FILE |
| SALINA CORIA MEKITARIAN | ON FILE |
| SALVADOR BARRAZA JR | ON FILE |
| SALVADOR EDUARDO PAREDES | ON FILE |
| SALVADOR LOU LITUANAS | ON FILE |
| SALVADOR MUNOZ VERAS | ON FILE |
| SALVATORE THOMAS TIRONE III | ON FILE |
| SAM  S JOZANI | ON FILE |
| SAM BERRY | ON FILE |
| SAM GARZA | ON FILE |
| SAM MASSEY | ON FILE |
| SAM MITZNER | ON FILE |
| SAM PENIAK | ON FILE |
| SAM PIUS | ON FILE |
| SAM STAFFORD | ON FILE |
| SAM VANDERBILT | ON FILE |
| SAM WEINROTT | ON FILE |
| SAMANTHA GRINNEY | ON FILE |
| SAMANTHA KIFER | ON FILE |
| SAMANTHA LAMARQUESANDOVAL | ON FILE |
| SAMANTHA LYNN BENTLEY BONANNO | ON FILE |
| SAMANTHA THOMPSON | ON FILE |
| SAMEER GHAZNAVI | ON FILE |
| SAMEER KHOJA | ON FILE |
| SAMEER OSWAL | ON FILE |
| SAMER KURAISHI | ON FILE |
| SAMIR GENID | ON FILE |
| SAMIRA J TARIQ | ON FILE |
| SAMIT DESAI | ON FILE |
| SAMMY ELIDRISSI | ON FILE |
| SAMMY HUH | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMNANG SAMRETH | ON FILE |
| SAMUEL ASKEW | ON FILE |
| SAMUEL CHITHARI | ON FILE |
| SAMUEL ELI JARMAN | ON FILE |
| SAMUEL ELLIOT WACHSPRESS | ON FILE |
| SAMUEL EMPFIELD | ON FILE |
| SAMUEL ERNEST BENHAM | ON FILE |
| SAMUEL FRAWLEY | ON FILE |
| SAMUEL GRANT JACKSON | ON FILE |
| SAMUEL HART | ON FILE |
| SAMUEL HUGO | ON FILE |
| SAMUEL IVEY | ON FILE |
| SAMUEL JOHN FINK | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KOLBOVSKY | ON FILE |
| SAMUEL LEONARD COMPTON | ON FILE |
| SAMUEL LEWIS GREEN | ON FILE |
| SAMUEL LIMBONG | ON FILE |
| SAMUEL NEWBERRY | ON FILE |
| SAMUEL OFA MANU | ON FILE |
| SAMUEL PHILLIP  JONES | ON FILE |
| SAMUEL RICHARD LASORSA | ON FILE |
| SAMUEL RODARTE | ON FILE |
| SAMUEL SABORI | ON FILE |
| SAMUEL SANCHEZ | ON FILE |
| SAMUEL SEE SOUTHAVONGSA | ON FILE |
| SAMUEL SHIPLEY | ON FILE |
| SAMUEL ULLOA | ON FILE |
| SAMUEL VARIAN BALENTINE | ON FILE |
| SAMUEL WATTS | ON FILE |
| SAMUEL WEEKS | ON FILE |
| SAMUEL WILLIAM HONIGBLUM | ON FILE |
| SAMY ASADI | ON FILE |
| SAN LO | ON FILE |
| SANATH HARI SAMBAMOORTHI | ON FILE |
| SANDEEP GHAEL | ON FILE |
| SANDEEP KUMAR REDDY AUDUNOORI | ON FILE |
| SANDEEP REDDY ADEM | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDEEP SHROFF | ON FILE |
| SANDEEP VARMA ALLURI | ON FILE |
| SANDRA BARTLETT | ON FILE |
| SANDRA BAUMEISTER | ON FILE |
| SANDRA BUSICK | ON FILE |
| SANDRA D BRIGHAM | ON FILE |
| SANDRA ERICKSON | ON FILE |
| SANDRA GITAU-MIKLAS | ON FILE |
| SANDRA JEAN KNUTH | ON FILE |
| SANDRA MCCARTHY-MEEKS | ON FILE |
| SANDRA PANDURO | ON FILE |
| SANDRO PAOLINI | ON FILE |
| SANDY WASHINGTON-GIBBS | ON FILE |
| SANELA KAPULAR | ON FILE |
| SANELA PETROVIC | ON FILE |
| SANG CHUNG | ON FILE |
| SANG KEUN CHI | ON FILE |
| SANJAY PATEL | ON FILE |
| SANJAY RATTAN | ON FILE |
| SANJAY WAHI | ON FILE |
| SANJEET CHAUDHARY | ON FILE |
| SANJEEV GIRI | ON FILE |
| SANJIV PRABHUNANDAN | ON FILE |
| SANKET CHAUHAN | ON FILE |
| SANTHOSH KRISHNAMOORTHY | ON FILE |
| SANTHOSH SUBRAMANIAN | ON FILE |
| SANTIAGO J CRUZ | ON FILE |
| SANTIAGO RIVERA TORRES | ON FILE |
| SANTOSH DWARAKANATH | ON FILE |
| SANTOSH PRANEETH BANDA | ON FILE |
| SANTOSH PUROHIT | ON FILE |
| SAPAN VIBHAKAR MODY | ON FILE |
| SARA  DUBE | ON FILE |
| SARA BUCK | ON FILE |
| SARA CLAIRE SHARP | ON FILE |
| SARA MARGARIDA MARQUES DE PINTO PEREIRA | ON FILE |
| SARA SAUVE | ON FILE |
| SARA UNDERWOOD | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SARAH  SCHAFFER | ON FILE |
| SARAH APSEY | ON FILE |
| SARAH BOVA | ON FILE |
| SARAH DAWN HART | ON FILE |
| SARAH DE JONG | ON FILE |
| SARAH FALCONER | ON FILE |
| SARAH NAM | ON FILE |
| SARAH VALLEJO | ON FILE |
| SARITA KANAMARLAPUDI | ON FILE |
| SARKIS MICHAEL ZARATSIAN | ON FILE |
| SASHA LIZETTE STEVENS | ON FILE |
| SASI BHUSHAN KODATHALA | ON FILE |
| SASIKUMAR PURUSHOTHAMAN | ON FILE |
| SASSAN KHATIBLOO | ON FILE |
| SASTRY NARASIMHA PENUMARTHY | ON FILE |
| SATHISH KOTESHWAR | ON FILE |
| SATHYA  KANG | ON FILE |
| SATIN CRABLE | ON FILE |
| SATINI BOONLUE | ON FILE |
| SATISH DAHAL | ON FILE |
| SATOSHI ASANO | ON FILE |
| SATWIK DESHPANDE | ON FILE |
| SATYAM BHUPAT LALANI | ON FILE |
| SATYANARAYANA DILLIKAR | ON FILE |
| SAUL ALEJANDRO RAMOS AGUILAR | ON FILE |
| SAUL GARCIA | ON FILE |
| SAUL L VACA PENA | ON FILE |
| SAUMAN RAFII | ON FILE |
| SAURABH JAIN | ON FILE |
| SAURABH KATARIA | ON FILE |
| SAURIN MANOJKUMAR SHAH | ON FILE |
| SAWYER RICE | ON FILE |
| SAWYER ROGERS | ON FILE |
| SAY TEOH | ON FILE |
| SCAL REAL ESTATE  LLC | ON FILE |
| SCHUYLER DANDURAND KRAWCZUK | ON FILE |
| SCHUYLER JAY ALLEN | ON FILE |
| SCORPIO TRAN | ON FILE |



# Exhibit D
## Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOT BRUCE JONES | ON FILE |
| SCOT STANLEY VERMILLION | ON FILE |
| SCOTT  KOHL | ON FILE |
| SCOTT ALAN KLETTKE | ON FILE |
| SCOTT ALLEN ZIMMERMAN | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANTHONY NORRIS | ON FILE |
| SCOTT ANTHONY PEONIO | ON FILE |
| SCOTT ARDEN FISHER | ON FILE |
| SCOTT BALL | ON FILE |
| SCOTT BARRETT | ON FILE |
| SCOTT BARTAL | ON FILE |
| SCOTT BERRY | ON FILE |
| SCOTT BLYTH | ON FILE |
| SCOTT BONORA | ON FILE |
| SCOTT BRETON | ON FILE |
| SCOTT CRAIG SCHMEIZER | ON FILE |
| SCOTT EUGENE CHILDERS | ON FILE |
| SCOTT FRANCIS STAPLEFORD | ON FILE |
| SCOTT FRAY | ON FILE |
| SCOTT GEERTSEN | ON FILE |
| SCOTT GRIFFIS | ON FILE |
| SCOTT GROSS | ON FILE |
| SCOTT HAUSWIRTH | ON FILE |
| SCOTT HERBERT MCKENNEY | ON FILE |
| SCOTT HOENES | ON FILE |
| SCOTT HOFFER | ON FILE |
| SCOTT HUFFMAN | ON FILE |
| SCOTT JACK FLETCHER | ON FILE |
| SCOTT JAMES | ON FILE |
| SCOTT JAMOO | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT KAPUN | ON FILE |
| SCOTT KIM | ON FILE |
| SCOTT KOLLMORGEN | ON FILE |
| SCOTT KUHN | ON FILE |
| SCOTT LATHAM | ON FILE |
| SCOTT LOVALD | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SCOTT LUCAS WOLFE | ON FILE |
| SCOTT LURIE | ON FILE |
| SCOTT M EBY | ON FILE |
| SCOTT MARSICANO | ON FILE |
| SCOTT MEEUWSEN | ON FILE |
| SCOTT MICHAEL EDMONDS | ON FILE |
| SCOTT MICHAEL HARBERTSON | ON FILE |
| SCOTT MICHAEL SIMPSON | ON FILE |
| SCOTT MICKEY | ON FILE |
| SCOTT MITCHELL HANNA | ON FILE |
| SCOTT MOORE | ON FILE |
| SCOTT MUNDORFF | ON FILE |
| SCOTT PATERSON | ON FILE |
| SCOTT PATRICK ROBINSON | ON FILE |
| SCOTT PHILIP JEAN | ON FILE |
| SCOTT PORTER | ON FILE |
| SCOTT RASLEY | ON FILE |
| SCOTT RICHARD ASTORINO | ON FILE |
| SCOTT SCHECHTER | ON FILE |
| SCOTT SCHICHTL | ON FILE |
| SCOTT SEBASTIAN SHILLCOCK | ON FILE |
| SCOTT THOMAS MILLER | ON FILE |
| SCOTT VICTOR  TUSA | ON FILE |
| SCOTT WEISGERBER | ON FILE |
| SCOTT YALE | ON FILE |
| SDG IMPACT FUND INC | ON FILE |
| SEAHORSE EXPRESS LLC | ON FILE |
| SEAN  SULLIVAN | ON FILE |
| SEAN A MACALUSO | ON FILE |
| SEAN ABRAHAMSEN | ON FILE |
| SEAN BABILA | ON FILE |
| SEAN BERTSCH STONER | ON FILE |
| SEAN C LANKTREE | ON FILE |
| SEAN CAGLE | ON FILE |
| SEAN DALTON | ON FILE |
| SEAN DONAHUE | ON FILE |
| SEAN EDWARD BLAIR | ON FILE |
| SEAN EKEKWE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEAN ERIC SURBER | ON FILE |
| SEAN GAFFNEY | ON FILE |
| SEAN GREENWALDT | ON FILE |
| SEAN HARRIS | ON FILE |
| SEAN IMPULLITTI | ON FILE |
| SEAN JOHNSON | ON FILE |
| SEAN JONG | ON FILE |
| SEAN KENDAL REEISE | ON FILE |
| SEAN LESLEY ALFRED | ON FILE |
| SEAN LINNAN | ON FILE |
| SEAN LUNKENHEIMER | ON FILE |
| SEAN MARIN | ON FILE |
| SEAN MELISSARI | ON FILE |
| SEAN MICHAEL HINZE | ON FILE |
| SEAN MICHAEL MULLIN | ON FILE |
| SEAN MICHAEL RICE | ON FILE |
| SEAN MICHAELALEXANDER HENDERSON | ON FILE |
| SEAN MILLER | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURRIN | ON FILE |
| SEAN PURCELL | ON FILE |
| SEAN REITMAN | ON FILE |
| SEAN ROBERT CAPLES | ON FILE |
| SEAN ROUSSEL | ON FILE |
| SEAN RUSSELL MADSEN | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SY LAU | ON FILE |
| SEAN WILLIAM NIESEN | ON FILE |
| SEAN YARNELL | ON FILE |
| SEAN YOUNG | ON FILE |
| SEBASTIAN ARMIJO | ON FILE |
| SEBASTIAN AROCA | ON FILE |
| SEBASTIAN EMILIANO AGUERO | ON FILE |
| SEBASTIAN JAMES CIANCIO | ON FILE |
| SEBASTIAN MICHAEL  WILSON | ON FILE |
| SEBASTIAN QUINONES | ON FILE |
| SEBASTIAN RANE MIRANDA | ON FILE |
| SEBASTIEN RENEJEAN WALLEZ | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SEFTON KINCAID | ON FILE |
| SELAMAWIT MULUGETA | ON FILE |
| SELCUK GUN | ON FILE |
| SELWAN ABDULLAH | ON FILE |
| SEN TIAN | ON FILE |
| SENTHIL NATARAJAN | ON FILE |
| SENTHIL POOSHAPPAN | ON FILE |
| SEONGPIL HAN | ON FILE |
| SEONGYUL KANG | ON FILE |
| SEPEHR FARHAND | ON FILE |
| SEPHY BENJAMIN BOUNAN | ON FILE |
| SERGE  SYB | ON FILE |
| SERGEI VOITENKO | ON FILE |
| SERGEY PORUCHIKOV | ON FILE |
| SERGIO ANZALDO | ON FILE |
| SERGIO DIAZ | ON FILE |
| SERGIO LUIS SELVA | ON FILE |
| SERGIO MAGALLANES | ON FILE |
| SERGIO SELVA | ON FILE |
| SERGIO SOTOLONGO | ON FILE |
| SERHAN ULKUMEN | ON FILE |
| SERVIO LÓPEZ JAIMES | ON FILE |
| SETH BLACKSBURG | ON FILE |
| SETH DANIEL LARSON | ON FILE |
| SETH DORENBUSH | ON FILE |
| SETH GRAY | ON FILE |
| SETH HALL | ON FILE |
| SETH HAROLD ANDERSON | ON FILE |
| SETH J ANNABEL | ON FILE |
| SETH WIJNHAMER | ON FILE |
| SETRAG KHOSHAFIAN | ON FILE |
| SETU DUTTA | ON FILE |
| SEVIO MARTIN STANTON | ON FILE |
| SEZGIN SEZER | ON FILE |
| SHABNAM CHOUBINEH | ON FILE |
| SHAHAB RAZIQ | ON FILE |
| SHAHAN KHOSHAFIAN | ON FILE |
| SHAHAR AVI ABRAMS | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHAHDOR  BARANDAK | ON FILE |
| SHAHEEN ALHUMAYDHI | ON FILE |
| SHAHIN  DEJBAKHSH | ON FILE |
| SHAHRIAR DAVARI | ON FILE |
| SHAHZADA MANSOOR | ON FILE |
| SHAI LIVNE | ON FILE |
| SHAI STEINBERG | ON FILE |
| SHAIJU MATHEW | ON FILE |
| SHAIN LAFAZAN | ON FILE |
| SHAKIR AMMAN CANNON-MOYE | ON FILE |
| SHAKYA BARRY JONES | ON FILE |
| SHAN LIYANAGE | ON FILE |
| SHANDA JAVONNE SMITH | ON FILE |
| SHANE ABINETTE | ON FILE |
| SHANE CLABORN | ON FILE |
| SHANE CURTIS WACHLIN | ON FILE |
| SHANE DA SILVA | ON FILE |
| SHANE DENTON | ON FILE |
| SHANE DUNN | ON FILE |
| SHANE FARR | ON FILE |
| SHANE LEE NELSON | ON FILE |
| SHANE MICHAEL PIERS | ON FILE |
| SHANE OWENS | ON FILE |
| SHANE PETRELLIS | ON FILE |
| SHANE PRASHAD | ON FILE |
| SHANE WILLIAM ROBINSON | ON FILE |
| SHANE WILSON | ON FILE |
| SHANELENRE CALAGUAS AVILA | ON FILE |
| SHANKAR DEVKOTA | ON FILE |
| SHANKAR MAHESHWARAIAH | ON FILE |
| SHANNON BETTELHEIM | ON FILE |
| SHANNON CAMILLE SMITH | ON FILE |
| SHANNON DAVID JONES | ON FILE |
| SHANNON MICHAEL PACE | ON FILE |
| SHANT DABBAGHIAN | ON FILE |
| SHARAM DANESH | ON FILE |
| SHARAVANAN RAMAKRISHNAN | ON FILE |
| SHARON  EDELSTEIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHARON FEIN | ON FILE |
| SHARON LEE HALE | ON FILE |
| SHASHANK SHEKHAR RAI | ON FILE |
| SHASWATI CATES | ON FILE |
| SHATERAH HALL | ON FILE |
| SHAUN ANDREWS | ON FILE |
| SHAUN BIBERSTON | ON FILE |
| SHAUN DAVID STEVENS | ON FILE |
| SHAUN FISHER | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JONES | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MICHAEL FELCHER | ON FILE |
| SHAUN MICHAEL FROHLIGER | ON FILE |
| SHAUN PATRICK GINGERICH | ON FILE |
| SHAUN PATRICK MC MANUS | ON FILE |
| SHAUN STANLEY | ON FILE |
| SHAUNA LEE ZAKRZEWSKI | ON FILE |
| SHAWN ARMAN  CHOUINARD | ON FILE |
| SHAWN CAMPBELL | ON FILE |
| SHAWN CARPENTER | ON FILE |
| SHAWN CARR | ON FILE |
| SHAWN CHAN | ON FILE |
| SHAWN CONNER LOUGHRAN | ON FILE |
| SHAWN EDWARD ALDERMAN | ON FILE |
| SHAWN ELLIOT CHAVERS | ON FILE |
| SHAWN HARRISON KENNER | ON FILE |
| SHAWN HAYES | ON FILE |
| SHAWN KAMLESH KESWANI | ON FILE |
| SHAWN KAUSHAL | ON FILE |
| SHAWN LAMONT MCKEIVER | ON FILE |
| SHAWN MCDONOUGH | ON FILE |
| SHAWN ROOT | ON FILE |
| SHAWN RYAN LARNER | ON FILE |
| SHAWN UEUNTEN | ON FILE |
| SHAWN VINCENT RYAN | ON FILE |
| SHAYAN ALI GHARAI | ON FILE |
| SHAYAN HEMMATI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAYAN NOUSHABADI | ON FILE |
| SHEA DUNDA | ON FILE |
| SHEEV DEEPAK DAVE | ON FILE |
| SHEFALI RAJPAL | ON FILE |
| SHEILA CRAAN | ON FILE |
| SHELBY STEVEN BLACKSTOCK | ON FILE |
| SHELDON DAVIS | ON FILE |
| SHELDON HARPER | ON FILE |
| SHELDON MARTIN | ON FILE |
| SHELDON MUSTARD | ON FILE |
| SHELDON YOUNG | ON FILE |
| SHELDON ZHAI | ON FILE |
| SHELIA JO HILL | ON FILE |
| SHELLEY SEITZ | ON FILE |
| SHELLY KILMER | ON FILE |
| SHELTON DAYLEY KNUDSEN | ON FILE |
| SHEMAR MITCHELL | ON FILE |
| SHEMAR WILLIAMS | ON FILE |
| SHENG XU | ON FILE |
| SHENG ZHENG | ON FILE |
| SHEPHERD N HAN | ON FILE |
| SHERI  WEBSTER | ON FILE |
| SHERI ADA ROSENTHAL | ON FILE |
| SHERI MICHELLE GISSER | ON FILE |
| SHERRI BRITTAIN | ON FILE |
| SHERWIN MORADA | ON FILE |
| SHERWOOD RANDOLPH, JR. ROPER | ON FILE |
| SHERYL RAINEY | ON FILE |
| SHICHENG GE | ON FILE |
| SHIH-CHUAN KU | ON FILE |
| SHIKHAR SAXENA | ON FILE |
| SHILO GOOD | ON FILE |
| SHILPA KAMALA GOLLAPUDI | ON FILE |
| SHINHEE SON | ON FILE |
| SHIQIANG XIA | ON FILE |
| SHIRIN HARRELL | ON FILE |
| SHIRLEY DEE | ON FILE |
| SHIVAM PARIMALBHAI PATEL | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SHIVENDRA KUMAR | ON FILE |
| SHIWAI YU | ON FILE |
| SHLOMO GOLDIN | ON FILE |
| SHLOMO KOFMAN | ON FILE |
| SHONRA ANNE WEISS | ON FILE |
| SHOURYA SINGH | ON FILE |
| SHUBHAM GUPTA | ON FILE |
| SHUBHAM LAHOTI | ON FILE |
| SHUSHANNA K CLARKE | ON FILE |
| SIDAVONE KHAMPHADY | ON FILE |
| SIDDHARTH C PANDE | ON FILE |
| SIDIKIE SORIE | ON FILE |
| SIDNEY ISIAH PACKER | ON FILE |
| SIDNEY LORICK | ON FILE |
| SIERRA KATOW | ON FILE |
| SIJIA LIANG | ON FILE |
| SILPA PINGALI | ON FILE |
| SILVIO GUISO | ON FILE |
| SIMEON TONY CHOKOISKY | ON FILE |
| SIMIT DESAI | ON FILE |
| SIMON ARENAS | ON FILE |
| SIMON GLENN MOBBS | ON FILE |
| SIMON HARRISON MIJATOVICH | ON FILE |
| SIMON MATTHEW ADANIN | ON FILE |
| SIMON PIERRE ROSSO DE LATAILLADE | ON FILE |
| SIMON WHITE | ON FILE |
| SIMONE HANRAADS | ON FILE |
| SINA AMIR JOORABCHI | ON FILE |
| SINAE KIM | ON FILE |
| SIZHONG ZHANG | ON FILE |
| SJ TECH CONSULTING TRUST | ON FILE |
| SKP INVESTMENTS  LLC | ON FILE |
| SKYE G RIGDON OLIVER | ON FILE |
| SKYLAR MICHAEL PERKINS | ON FILE |
| SKYLER LEI NEWCOMB | ON FILE |
| SKYLER PINCH | ON FILE |
| SLAWOMIR  LAPINSKI | ON FILE |
| SLOAN SPILLER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SMAJIL SELIMAGIC | ON FILE |
| SMARTCRYPTO 15 INDEX LP | ON FILE |
| SOFIA KOO | ON FILE |
| SOFIA PHAM | ON FILE |
| SOHAIL MAMDANI | ON FILE |
| SOHAM DESAI | ON FILE |
| SOKSERY CHAN | ON FILE |
| SOLEDAD CUEVAS | ON FILE |
| SOLO DIGITAL VENTURES,  LP | ON FILE |
| SOLOMON GAREDEW | ON FILE |
| SOLOMON NAIR | ON FILE |
| SOLOMON SCHON | ON FILE |
| SOLOMON TADESSE | ON FILE |
| SOM BUNLERSSAK | ON FILE |
| SOMSHRI PATNAIK | ON FILE |
| SONATA POLANCO | ON FILE |
| SONG Y PARK | ON FILE |
| SONNY LO | ON FILE |
| SOO CHUL YU | ON FILE |
| SOON SUNG HONG | ON FILE |
| SOPHIA VARELLA | ON FILE |
| SORAYA KYAMUMI ARINZECHI | ON FILE |
| SOU-CHING WU | ON FILE |
| SOUFIANE KHOUCHANE | ON FILE |
| SOUHAIL MICHAEL KARRAM | ON FILE |
| SOYEON OH | ON FILE |
| SPENCER ADRIAN HOLT | ON FILE |
| SPENCER C ALLEN | ON FILE |
| SPENCER COLE FREIDENRICH | ON FILE |
| SPENCER CRAFT SUSSMAN | ON FILE |
| SPENCER EUGENE HUSE | ON FILE |
| SPENCER JONES | ON FILE |
| SPENCER LEE MANN | ON FILE |
| SPENCER MICHAEL SCHULTZ | ON FILE |
| SPENCER SCHMIDER | ON FILE |
| SPENCER SIBERT | ON FILE |
| SPENSER PAUL | ON FILE |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SPYRIDON ANTONOPOULOS | ON FILE |
| SRAVAN KUMAR ARAVELLY | ON FILE |
| SRDJAN RELJIN | ON FILE |
| SREEJITH MADHAVAN | ON FILE |
| SREEKANTH PUVVULA | ON FILE |
| SREENATH REDDY MEEGADA | ON FILE |
| SRI PRATEEKA | ON FILE |
| SRIDHAR IYER | ON FILE |
| SRIDHAR JALLAPURAM | ON FILE |
| SRIHARI JAGAN VASISTA | ON FILE |
| SRIKANTH RAVINUTHULA | ON FILE |
| SRINIVAS CHINTAKINDI | ON FILE |
| SRINIVAS TAKURI | ON FILE |
| SRINIVASA GUNDIMEDA | ON FILE |
| SRINIVASAN VIMALANATHAN | ON FILE |
| STABLECOIN INDEX LP | ON FILE |
| STACY BAHNER | ON FILE |
| STACY DAVIDS | ON FILE |
| STACY MCDANIEL | ON FILE |
| STACY NICHOLAS BOYD | ON FILE |
| STAFFAN HARALD BERG | ON FILE |
| STANCE SCHUDY | ON FILE |
| STANISLAV YURIYEVICH KNYAZEV | ON FILE |
| STANLEY A DEBELAK | ON FILE |
| STANLEY ANTHONY NASRAWAY | ON FILE |
| STANLEY HUDSON | ON FILE |
| STANLEY PAUL MEADOWS | ON FILE |
| STANLEY TYLKA | ON FILE |
| STAV BOTTNER | ON FILE |
| STEFAN LORENZ YOUNG | ON FILE |
| STEFAN RIECK | ON FILE |
| STEFANIE L TRAFECANTY | ON FILE |
| STEFANIE WILLIS | ON FILE |
| STEFFAN DAVIES | ON FILE |
| STEPHAN MAYER | ON FILE |
| STEPHAN VICTOR  WALCHUK | ON FILE |
| STEPHANE REYNAERT | ON FILE |
| STEPHANE VILLARD | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEPHANIE JO YEAGER | ON FILE |
| STEPHANIE LAYMAN | ON FILE |
| STEPHANIE LOGAN | ON FILE |
| STEPHANIE LYNN EDMEADE | ON FILE |
| STEPHANIE MAKISHIMA | ON FILE |
| STEPHANIE MARINA ROE | ON FILE |
| STEPHANY HENRY | ON FILE |
| STEPHEN  PETERS | ON FILE |
| STEPHEN A KAHN | ON FILE |
| STEPHEN ADAM BURAND | ON FILE |
| STEPHEN ADIEL  CAMARGO | ON FILE |
| STEPHEN ADKINS | ON FILE |
| STEPHEN ALLEN BROUILLARD | ON FILE |
| STEPHEN ARCHIBALD | ON FILE |
| STEPHEN BELL | ON FILE |
| STEPHEN BENZIO | ON FILE |
| STEPHEN BLALOCK | ON FILE |
| STEPHEN BRADFORD NABERS | ON FILE |
| STEPHEN BRIAN SUPE | ON FILE |
| STEPHEN DANIELS | ON FILE |
| STEPHEN DREIKOSEN | ON FILE |
| STEPHEN FRENCH | ON FILE |
| STEPHEN G FITZMAIER | ON FILE |
| STEPHEN GERARDI | ON FILE |
| STEPHEN HUNT | ON FILE |
| STEPHEN IVAN LEVENBERG | ON FILE |
| STEPHEN J BULMER | ON FILE |
| STEPHEN J LUISTRO | ON FILE |
| STEPHEN JO ANTHONY PEREZ | ON FILE |
| STEPHEN JOHN DEVANE | ON FILE |
| STEPHEN JOHN KELLAM | ON FILE |
| STEPHEN KALIKOLEHUAMAIKAUANOELANI DE LA CRUZ | ON FILE |
| STEPHEN KNUDSEN | ON FILE |
| STEPHEN KRIEGER II | ON FILE |
| STEPHEN KYLE YOUNG | ON FILE |
| STEPHEN LAND | ON FILE |
| STEPHEN LEWANDOWSKI | ON FILE |
| STEPHEN LOUIS KEATING | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN MANN | ON FILE |
| STEPHEN MARK  MELNYCHUK | ON FILE |
| STEPHEN MATTHEW SNODGRASS | ON FILE |
| STEPHEN MC AFEE BROCKER | ON FILE |
| STEPHEN MICHAEL JR. LEARY | ON FILE |
| STEPHEN MOCKUS | ON FILE |
| STEPHEN MOSIAH JOHNSON | ON FILE |
| STEPHEN NEGLEY | ON FILE |
| STEPHEN O'DONNELL | ON FILE |
| STEPHEN PADGETT | ON FILE |
| STEPHEN PAUL ARMSTRONG | ON FILE |
| STEPHEN PAUL GASKILL | ON FILE |
| STEPHEN PHILIP POTURICH | ON FILE |
| STEPHEN S FRANCO | ON FILE |
| STEPHEN SANDERS | ON FILE |
| STEPHEN SAT MAHARAJ | ON FILE |
| STEPHEN SAUNDERS | ON FILE |
| STEPHEN SCHREIBER | ON FILE |
| STEPHEN SO | ON FILE |
| STEPHEN SWANSON | ON FILE |
| STEPHEN W SUN | ON FILE |
| STEPHEN WAYNE WATTS | ON FILE |
| STEPHEN WESSON | ON FILE |
| STEPHEN WILLIAM PRINCE | ON FILE |
| STEPHEN WILLIAMS JOHNSON | ON FILE |
| STEPHEN WIZARD MAEFSKY | ON FILE |
| STEPHEN YANG | ON FILE |
| STERLING CURTIS ALBURY | ON FILE |
| STERLING KILLION | ON FILE |
| STERLING SELOVER | ON FILE |
| STEVE AKOPYAN | ON FILE |
| STEVE DANG | ON FILE |
| STEVE DENNIS SOOBY | ON FILE |
| STEVE HAWKINS | ON FILE |
| STEVE JOE GRIEGO | ON FILE |
| STEVE KIKI | ON FILE |
| STEVE KIM | ON FILE |
| STEVE KRUSE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVE LABO | ON FILE |
| STEVE MASON | ON FILE |
| STEVE NAMM | ON FILE |
| STEVE T WENG | ON FILE |
| STEVE YI | ON FILE |
| STEVEN  VINCENT | ON FILE |
| STEVEN A CASELLA | ON FILE |
| STEVEN ABRAMOW | ON FILE |
| STEVEN ANDERSON | ON FILE |
| STEVEN ANDERSON MEYER | ON FILE |
| STEVEN ANDREW LAWLER | ON FILE |
| STEVEN BEACHY | ON FILE |
| STEVEN BLANCO | ON FILE |
| STEVEN BOWEN | ON FILE |
| STEVEN BROGLIE | ON FILE |
| STEVEN BROSIUS | ON FILE |
| STEVEN C ZANG | ON FILE |
| STEVEN C ZANG | ON FILE |
| STEVEN CALANDRA | ON FILE |
| STEVEN CARAVELLA | ON FILE |
| STEVEN CHAGNON | ON FILE |
| STEVEN CHEN | ON FILE |
| STEVEN CHIEN | ON FILE |
| STEVEN CRAIG SCHAFER | ON FILE |
| STEVEN DANIEL MAY | ON FILE |
| STEVEN DASILVA | ON FILE |
| STEVEN DEDINA | ON FILE |
| STEVEN DENNIS SOOBY | ON FILE |
| STEVEN DOLINSKY | ON FILE |
| STEVEN ELLSWORTH THOEMKE | ON FILE |
| STEVEN FAN | ON FILE |
| STEVEN GERHARDT | ON FILE |
| STEVEN GILDERSLEVE | ON FILE |
| STEVEN GOLUB | ON FILE |
| STEVEN GORDON | ON FILE |
| STEVEN GORSKI | ON FILE |
| STEVEN GRAHAM | ON FILE |
| STEVEN GREGORY DAGG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN GREIG | ON FILE |
| STEVEN GRIN | ON FILE |
| STEVEN HAEHNICHEN | ON FILE |
| STEVEN HAWKINS | ON FILE |
| STEVEN HONG | ON FILE |
| STEVEN HORTON | ON FILE |
| STEVEN HOWARD KAUFF | ON FILE |
| STEVEN IDELS | ON FILE |
| STEVEN JEROME SOWA | ON FILE |
| STEVEN JESS TINCHER | ON FILE |
| STEVEN JOHN ORAS | ON FILE |
| STEVEN JOSEPH SANTOS | ON FILE |
| STEVEN KELLUM | ON FILE |
| STEVEN KIM | ON FILE |
| STEVEN KOTIK | ON FILE |
| STEVEN KRUCKENBERG | ON FILE |
| STEVEN L SCHLUTER | ON FILE |
| STEVEN LALO GARZA | ON FILE |
| STEVEN LONG ZHOU | ON FILE |
| STEVEN LONGOBARDO | ON FILE |
| STEVEN LYNN GILMAN | ON FILE |
| STEVEN LYNN GREGERSON | ON FILE |
| STEVEN MAEX | ON FILE |
| STEVEN MICHAEL DAY | ON FILE |
| STEVEN MIRABELLO | ON FILE |
| STEVEN MIRACLE | ON FILE |
| STEVEN MONTEMARANO | ON FILE |
| STEVEN MYLOT LEE | ON FILE |
| STEVEN OAK | ON FILE |
| STEVEN OLLIVER | ON FILE |
| STEVEN ONO | ON FILE |
| STEVEN OYLAROV | ON FILE |
| STEVEN P MACEK | ON FILE |
| STEVEN PASSANTINO | ON FILE |
| STEVEN PAUL ROZAS | ON FILE |
| STEVEN PIRNIK | ON FILE |
| STEVEN R TURNER | ON FILE |
| STEVEN REED | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| STEVEN ROBERT STADWISER | ON FILE |
| STEVEN ROSADO | ON FILE |
| STEVEN SALGUERO | ON FILE |
| STEVEN SALINAS | ON FILE |
| STEVEN SEDGWICK | ON FILE |
| STEVEN SHIMBO | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SOLIS | ON FILE |
| STEVEN SUMAYA | ON FILE |
| STEVEN T CHEW | ON FILE |
| STEVEN TAYLOR | ON FILE |
| STEVEN THOMAS BAIR | ON FILE |
| STEVEN THOMASANDREW REED | ON FILE |
| STEVEN TONG | ON FILE |
| STEVEN VISONE | ON FILE |
| STEVEN WANG | ON FILE |
| STEVEN WAYNE HUNTER | ON FILE |
| STEVEN WAYNE TOLLESON | ON FILE |
| STEVEN WILLIAM HANCOCK | ON FILE |
| STEVEN ZHIYUAN YANG | ON FILE |
| STEWART COHUNE | ON FILE |
| STREAMSIDE SOLUTIONS  LLC | ON FILE |
| STRUAN VAZ | ON FILE |
| STUART  PORTER | ON FILE |
| STUART BAKER | ON FILE |
| STUART BEKEN | ON FILE |
| STUART DONALD BROWN | ON FILE |
| STUART GEORGE HISTON | ON FILE |
| STUART HUPP | ON FILE |
| STUART RAYMOND LLOYD | ON FILE |
| STUART W NICOLL | ON FILE |
| STUART WESLEY PRESTON | ON FILE |
| SUBHAS HAJERI | ON FILE |
| SUBHASH SIMHAMBHATLA | ON FILE |
| SUBHODEEP MITRA | ON FILE |
| SUBROTO SAHA | ON FILE |
| SUDEEP SANGAMREDDI | ON FILE |
| SUDEEP SWARNAPURI | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUDHEER KUMAR MOLUGU | ON FILE |
| SUE MONREAL | ON FILE |
| SUE YOKO ROBERTSON | ON FILE |
| SUJENDRA SAWANT | ON FILE |
| SUJIT MEKA | ON FILE |
| SUK HWAN OU | ON FILE |
| SUKHRAJ SINGH SOHAL | ON FILE |
| SULAIMAN ABDALLAHAL MASRI | ON FILE |
| SUMAN GANGA | ON FILE |
| SUMATHI BALASUBRAMANIAN | ON FILE |
| SUMEET KUMAR | ON FILE |
| SUMI PYAKUREL | ON FILE |
| SUMIT DUA | ON FILE |
| SUMMER VAN DER WESTHUYZEN | ON FILE |
| SUMTER MARTIN JR PENDERGRAST | ON FILE |
| SUN YOUNG KIM | ON FILE |
| SUNDEE MAUREEN WISLOW | ON FILE |
| SUNDEEP GOKARAJU | ON FILE |
| SUNEEL VELURI | ON FILE |
| SUNG CHO | ON FILE |
| SUNG KIM | ON FILE |
| SUNG SHIN | ON FILE |
| SUNGJIN KIM | ON FILE |
| SUNITA YALAMARTY | ON FILE |
| SUNNY CHANG | ON FILE |
| SUNNY KUNDRA | ON FILE |
| SUNY PARKER | ON FILE |
| SURAIYA MANASIA | ON FILE |
| SURAJ  DHAKAL | ON FILE |
| SURESH BOMMASAMUDRA | ON FILE |
| SURESH NANDWANI | ON FILE |
| SURESH PALIWAL | ON FILE |
| SUSAN  CAGGIANO | ON FILE |
| SUSAN ATLAS KELLEY | ON FILE |
| SUSAN BALLEW | ON FILE |
| SUSAN DOOLITTLE | ON FILE |
| SUSAN NORTON | ON FILE |
| SUSAN O'REILLY CRONIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SUSAN SADR | ON FILE |
| SUSAN SHEEN | ON FILE |
| SUSAN SHEUNG HU | ON FILE |
| SUSAN TEN-KATE | ON FILE |
| SUSANNAH LIN | ON FILE |
| SUSHANTH SAMALA | ON FILE |
| SUSHRUT PIMPLE | ON FILE |
| SUYOG SUDHAKAR PATIL | ON FILE |
| SUZANNE ALEXION | ON FILE |
| SUZANNE MERRILL | ON FILE |
| SUZIE HEWITT | ON FILE |
| SWATHI YEMMANUR | ON FILE |
| SWATI SHARMA | ON FILE |
| SYDNEY CEREN | ON FILE |
| SYED HAQUE | ON FILE |
| SYLAS STACY | ON FILE |
| SZE LEI LEONG | ON FILE |
| SZEWING LEE | ON FILE |
| TAAMIKA POLLARD | ON FILE |
| TABSHOPCOM  LLC | ON FILE |
| TAD DOUGLAS SCHOEDEL | ON FILE |
| TADAS KUNICKAS | ON FILE |
| TAE HAM | ON FILE |
| TAE HOON CHOI | ON FILE |
| TAE KWANG KIM | ON FILE |
| TAELOR  WORRELL | ON FILE |
| TAHIR ZAMAN | ON FILE |
| TAI CHI HUA | ON FILE |
| TAI SARTPRASIT | ON FILE |
| TAILI THOMPSON | ON FILE |
| TAINA JOSEPH | ON FILE |
| TAK H YEUNG | ON FILE |
| TAL AVIV | ON FILE |
| TAL M ZIV | ON FILE |
| TALAL SHARAIHA | ON FILE |
| TALBERT GERALD DSOUZA | ON FILE |
| TALI SCHNEIDER | ON FILE |
| TAMARA  GRAHAM | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TAMARA WENDT | ON FILE |
| TAMARATAMARA BUCHAN | ON FILE |
| TAMARCUS L WILKS | ON FILE |
| TAMER AHMED KASSEM | ON FILE |
| TAMILSELVAN  RADHAKRISHNAN | ON FILE |
| TAMIR NISIM ALIMA | ON FILE |
| TAMOTSU TOME | ON FILE |
| TAN  HOANG | ON FILE |
| TAN PHILLIP NGUYEN | ON FILE |
| TANAY CHOUDHARY | ON FILE |
| TANER NALBANT | ON FILE |
| TANI DESMOND ROBBIN COKER | ON FILE |
| TANMAY RAMESH SAWANT | ON FILE |
| TANNER BIGLER | ON FILE |
| TANNER KAY | ON FILE |
| TANNER KENT HIGHFILL | ON FILE |
| TANNER KENT STREETY | ON FILE |
| TANNER LANE DONEY | ON FILE |
| TANNER MICHAEL WILLIAMS | ON FILE |
| TANNER MITCHELL CHU | ON FILE |
| TANNER STOFFREGEN | ON FILE |
| TANNER ZANE | ON FILE |
| TANUS SHIDID | ON FILE |
| TANYA ANN HUBBELL MCALLISTER | ON FILE |
| TAOFENG LI | ON FILE |
| TAP ROOT,  LP | ON FILE |
| TARA DALY | ON FILE |
| TARA SULLIVAN COLLIER | ON FILE |
| TAREK BEN MOUSSA | ON FILE |
| TARIK JAMIL THAMI | ON FILE |
| TARINI TALLURI | ON FILE |
| TARIQ VORA | ON FILE |
| TARN SHANT | ON FILE |
| TARO TAKEOKA | ON FILE |
| TARUN PEREIRA | ON FILE |
| TARUN PRABHAT | ON FILE |
| TASSANEEYA SAENGBURAN | ON FILE |
| TATE UECKER | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TATEKUNI ITO | ON FILE |
| TATIANA VELASQUEZ | ON FILE |
| TATSURO IRIE | ON FILE |
| TATYANA KARPILOVSKY | ON FILE |
| TAUFIQUL MANNAF | ON FILE |
| TAWFIQ ALKILANI | ON FILE |
| TAYLER MARIE CHILDERS | ON FILE |
| TAYLIN BRANDT CHEFFY | ON FILE |
| TAYLOR GEOFFREY ROTH | ON FILE |
| TAYLOR HUNTER ROHDE | ON FILE |
| TAYLOR JAYSON STILLWELL | ON FILE |
| TAYLOR JOHN GIPPLE | ON FILE |
| TAYLOR LEWIS | ON FILE |
| TAYLOR LOGAN COLE | ON FILE |
| TAYLOR MATTHEW WILLIAMS | ON FILE |
| TAYLOR ROSE | ON FILE |
| TAYLOR STUBBS | ON FILE |
| TAYLOR TREMBLE | ON FILE |
| TAYLOR VASQUEZ | ON FILE |
| TAYLOR WALTON | ON FILE |
| TAYLOR WEST | ON FILE |
| TAYLOR WYATT HERRIN | ON FILE |
| TCP INVESTMENTS  LLC | ON FILE |
| TEC VIVA INVESTMENTS | ON FILE |
| TED ARCINIEGA | ON FILE |
| TED HOSKINSON | ON FILE |
| TED JOSEPH MONHOLLON | ON FILE |
| TED NGUYEN | ON FILE |
| TEDDY YOUN | ON FILE |
| TEEKAM DAS LOHANO | ON FILE |
| TEHA WONG | ON FILE |
| TEJAS RAMDAS SHIRBHATE | ON FILE |
| TEJVIR SINGH | ON FILE |
| TELIX SEBASTIAN | ON FILE |
| TENESHIA MCKISSIC | ON FILE |
| TENZIN NYIMA | ON FILE |
| TEOTIMO  AGUINALDO GARCIA | ON FILE |
| TERENCE C COPPOLA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERENCE KEVIN PENFOLD | ON FILE |
| TEREZIE BAXOVA | ON FILE |
| TERRANCE A PATTON | ON FILE |
| TERRANCE MARTIN GRIFFIN | ON FILE |
| TERRENCE  DEIS | ON FILE |
| TERRENCE WILLIAM LEWIS | ON FILE |
| TERRI GOEMAN | ON FILE |
| TERRY AUNDRIEL WILLIAMS | ON FILE |
| TERRY JOSEPH POULSEN | ON FILE |
| TEVIN GAMBLE | ON FILE |
| THADDEAUS D HILLIARD | ON FILE |
| THADDEUS AARON GALA | ON FILE |
| THADDEUS OCHIENG OMONDI | ON FILE |
| THADDEUSS JAMES THEODORE | ON FILE |
| THAER SABLA | ON FILE |
| THANG CAO TRAN | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG VAN HO | ON FILE |
| THANH TRA MAC | ON FILE |
| THANH VO PHUONG TRAN | ON FILE |
| THANH VY TUYEN LE | ON FILE |
| THANIA YISRAYLAW GUARDINO | ON FILE |
| THARSEO INVESTMENTS LLC | ON FILE |
| THE ARTIZENRY INC. | ON FILE |
| THE FRANCES MAE GREENE REVOCABLE LIVING  TRUST | ON FILE |
| THE JAMIE L. BRIGGS TRUST  U/A/D 6/8/17 | ON FILE |
| THE LY FAMILY  TRUST | ON FILE |
| THE MOOM  TRUST | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 12, 2021 FBO SAHIL S.  PATEL | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 13, 2021 FBO SHAAN S. PATEL | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 14,  2021 FBO SAAVI S. PATEL | ON FILE |
| THE VIEN PHAM | ON FILE |
| THE WALL PANEL COMPANY LLC | ON FILE |
| THEODOR MARCOSZNAYENKO MILLER | ON FILE |
| THEODORE ELONIS | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THEODORE GERRING | ON FILE |
| THEODORE JAMESALEXANDER IGE | ON FILE |
| THEODORE KIM | ON FILE |
| THEODORE NOUTSOS | ON FILE |
| THEODORE PANAGIOTOPOULOS | ON FILE |
| THEODORE STROM | ON FILE |
| THERESA FITZPATRICK | ON FILE |
| THERESE WONG | ON FILE |
| THESEUS DANGER SCHULZE | ON FILE |
| THIANPHAT WILLIAMS | ON FILE |
| THIEN PHUNG | ON FILE |
| THOMAS  CARVILLE MC CORMICK | ON FILE |
| THOMAS  FREDRICK PHILLIPS | ON FILE |
| THOMAS  RICE | ON FILE |
| THOMAS  YIRENKYI | ON FILE |
| THOMAS AARON KROHN | ON FILE |
| THOMAS ADDISON BOWEN | ON FILE |
| THOMAS ALBERT DIFIORE | ON FILE |
| THOMAS ALEXANDER REVY | ON FILE |
| THOMAS ALLEN COSS | ON FILE |
| THOMAS AN | ON FILE |
| THOMAS ANDREAS MATKOVITS | ON FILE |
| THOMAS AUBREY HALL | ON FILE |
| THOMAS BAHN | ON FILE |
| THOMAS BAKER | ON FILE |
| THOMAS BERNTHAL | ON FILE |
| THOMAS BOLIN | ON FILE |
| THOMAS BRUCE O'BRIEN | ON FILE |
| THOMAS BUFORD | ON FILE |
| THOMAS CAREY | ON FILE |
| THOMAS CARL THOMPSON | ON FILE |
| THOMAS CARPENTER | ON FILE |
| THOMAS CARRARA | ON FILE |
| THOMAS CHARLES COUCH | ON FILE |
| THOMAS DEAN FIKAR | ON FILE |
| THOMAS EDWARD DURICHEN | ON FILE |
| THOMAS FINDLAN | ON FILE |
| THOMAS FRANKLIN MEREDITH | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS FRANKLIN SANGEL | ON FILE |
| THOMAS FRITZ | ON FILE |
| THOMAS GARGANO | ON FILE |
| THOMAS GOSSELIN | ON FILE |
| THOMAS GREGORY CLEARWATER | ON FILE |
| THOMAS HAMLETT | ON FILE |
| THOMAS HARBERT | ON FILE |
| THOMAS HARPOINTNER | ON FILE |
| THOMAS IPPOLITO | ON FILE |
| THOMAS JOHN GARBARINO | ON FILE |
| THOMAS JOHN KUBIESA CISZCZON | ON FILE |
| THOMAS JOSEPH EDWARDS | ON FILE |
| THOMAS JOSEPH KAUFMANN | ON FILE |
| THOMAS JOSEPH LUTMER | ON FILE |
| THOMAS KNIGHTLY | ON FILE |
| THOMAS KRCMARIC | ON FILE |
| THOMAS M FLYNN | ON FILE |
| THOMAS M HUGHES | ON FILE |
| THOMAS MENDEZ | ON FILE |
| THOMAS MIKSIC | ON FILE |
| THOMAS MOHR | ON FILE |
| THOMAS MONSON | ON FILE |
| THOMAS MURTAGH | ON FILE |
| THOMAS NIEMI | ON FILE |
| THOMAS OBRIEN | ON FILE |
| THOMAS P MAHALA | ON FILE |
| THOMAS PURATHEPARAMPIL THOMAS | ON FILE |
| THOMAS RICCA | ON FILE |
| THOMAS RICHARD MCNALLY | ON FILE |
| THOMAS ROARK | ON FILE |
| THOMAS ROSTON BARRETT | ON FILE |
| THOMAS SCOTT III DUNN | ON FILE |
| THOMAS SERRES | ON FILE |
| THOMAS STREET | ON FILE |
| THOMAS TABER | ON FILE |
| THOMAS THASITES | ON FILE |
| THOMAS UHM | ON FILE |
| THOMAS UZELMEIER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| THOMAS VANMETER | ON FILE |
| THOMAS VOLK | ON FILE |
| THOMAS VYHONSKY | ON FILE |
| THOMAS WADE HARRISON | ON FILE |
| THOMAS WILLIAM BYRNE | ON FILE |
| THOMAS WILLIAM WILLIAMS | ON FILE |
| THOMAS ZERILLI | ON FILE |
| THUAN LOC NGO | ON FILE |
| THU-HA DEVLIN | ON FILE |
| THURSTON POTTINGER | ON FILE |
| THYANNA VOISINE | ON FILE |
| TIAN QIANG HUANG | ON FILE |
| TIANA HAMPTON | ON FILE |
| TIANJIAO JU ZHANG | ON FILE |
| TIFFANY FINE | ON FILE |
| TIFFANY JADE COMPTON | ON FILE |
| TIFFANY ROSE HOUSE | ON FILE |
| TIFFANY SARA HART | ON FILE |
| TIM BRADLEY | ON FILE |
| TIM DAWSON | ON FILE |
| TIM ELIZONDO | ON FILE |
| TIM FOLDY-PORTO | ON FILE |
| TIM GILDAY | ON FILE |
| TIM HINZE | ON FILE |
| TIM STENZEL | ON FILE |
| TIM SWEENEY | ON FILE |
| TIMAAHD BARNES | ON FILE |
| TIMBRE CIERPKE | ON FILE |
| TIMMY SORENSEN | ON FILE |
| TIMOTHY ALEXANDER | ON FILE |
| TIMOTHY ALEXANDER KEENER | ON FILE |
| TIMOTHY ANDREW BECKER | ON FILE |
| TIMOTHY ANDREW MYERS | ON FILE |
| TIMOTHY AYER | ON FILE |
| TIMOTHY BACA | ON FILE |
| TIMOTHY BRYANT | ON FILE |
| TIMOTHY CHOU | ON FILE |
| TIMOTHY CONROW JR | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY COOL | ON FILE |
| TIMOTHY DAVIS | ON FILE |
| TIMOTHY DAWSON | ON FILE |
| TIMOTHY DEGNER | ON FILE |
| TIMOTHY EARL YATES | ON FILE |
| TIMOTHY GORSKI | ON FILE |
| TIMOTHY GRAVES | ON FILE |
| TIMOTHY HAYS | ON FILE |
| TIMOTHY HIU KI LAM | ON FILE |
| TIMOTHY HOLSWORTH | ON FILE |
| TIMOTHY ISAAC NAJERA | ON FILE |
| TIMOTHY JAMES KOLB | ON FILE |
| TIMOTHY JAMES RUNSTROM | ON FILE |
| TIMOTHY JOHN HOPKINS | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY K BURNS | ON FILE |
| TIMOTHY KRELLWITZ | ON FILE |
| TIMOTHY MCCLELLAN | ON FILE |
| TIMOTHY MORSE | ON FILE |
| TIMOTHY MYERS | ON FILE |
| TIMOTHY O'HARA | ON FILE |
| TIMOTHY PATRICK JR HEALEY | ON FILE |
| TIMOTHY QUAIN | ON FILE |
| TIMOTHY ROBERT MACKIN | ON FILE |
| TIMOTHY ROSS JUDAY | ON FILE |
| TIMOTHY SIMON | ON FILE |
| TIMOTHY SOBO | ON FILE |
| TIMOTHY TITUS TRISNADI | ON FILE |
| TIMOTHY WEIMER | ON FILE |
| TIMOTHY WILLIAM KANE | ON FILE |
| TIMOTHY WOODSON | ON FILE |
| TIN TRONG NGUYEN | ON FILE |
| TINA E NEUSER | ON FILE |
| TINA WALL DYCK | ON FILE |
| TINO UPANO TIMBREZA | ON FILE |
| TITO CRUZ | ON FILE |
| TOBIAS BLOCK | ON FILE |
| TOBIAS FALZONE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TOBY JAMES MASON | ON FILE |
| TOD PLANERT | ON FILE |
| TODD AUSTIN TIBBETTS | ON FILE |
| TODD BOHLING | ON FILE |
| TODD BRUSCHWEIN | ON FILE |
| TODD CANFIELD | ON FILE |
| TODD CHRISTOPHER COWLES | ON FILE |
| TODD CRAMER | ON FILE |
| TODD EDWARD SEPP | ON FILE |
| TODD FISK | ON FILE |
| TODD GLASS | ON FILE |
| TODD GORDON | ON FILE |
| TODD H TESSMER | ON FILE |
| TODD HEIBERG | ON FILE |
| TODD HEIBERG | ON FILE |
| TODD HEIBERG | ON FILE |
| TODD HORWATH | ON FILE |
| TODD JASON GOLDFARB | ON FILE |
| TODD KREBS | ON FILE |
| TODD LEWIS JENKINS | ON FILE |
| TODD LOREN MILLER | ON FILE |
| TODD MICHAEL SCHNEIDER | ON FILE |
| TODD R DOPERALSKI | ON FILE |
| TODD SEEHUSEN | ON FILE |
| TODD SLASOR | ON FILE |
| TODD T KREBS  (SOLE PROPRIETOR) | ON FILE |
| TODD TRUDO | ON FILE |
| TODD VAN ARSDALE | ON FILE |
| TODD VAN DYKE | ON FILE |
| TOHN SY | ON FILE |
| TOLULOPE OYENIYI | ON FILE |
| TOM BISBEE | ON FILE |
| TOM HARRIS | ON FILE |
| TOM KIKONYOGO | ON FILE |
| TOM MCCANN | ON FILE |
| TOM VADAKKEKUDIYIL THOMAS | ON FILE |
| TOM ZAFFT | ON FILE |
| TOMAS DONATELLI PITFIELD | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TOMAS GUTIERREZ | ON FILE |
| TOMAS JUNIOR FLORES | ON FILE |
| TOMAS PRATTS | ON FILE |
| TOMAS VALENTIN HERRERO | ON FILE |
| TOMAS VARNELIS | ON FILE |
| TOMASZ KRUPINSKI | ON FILE |
| TOMMIE JONES | ON FILE |
| TOMMY PARRISH | ON FILE |
| TOMOKO OBI | ON FILE |
| TOMUHISA SUN | ON FILE |
| TONE SVETELJ | ON FILE |
| TONI HOOD | ON FILE |
| TONI JEAN SPRAGUE | ON FILE |
| TONINHO MONAGO | ON FILE |
| TONIO  CASTRO | ON FILE |
| TONY ALAGNA | ON FILE |
| TONY BUNCHAN THAO | ON FILE |
| TONY HUNG | ON FILE |
| TONY LE | ON FILE |
| TONY POLK | ON FILE |
| TONY RENESCA | ON FILE |
| TONY YOUNG RIM | ON FILE |
| TOPFLIGHT  LLC | ON FILE |
| TORE NAUTA | ON FILE |
| TORREY DION CUTHBERT | ON FILE |
| TORY JUSTIN BAIN | ON FILE |
| TORY MEYER | ON FILE |
| TORY REIGN | ON FILE |
| TRACEY STEVEN STARK | ON FILE |
| TRACI KISSINGER | ON FILE |
| TRACIE LEANNE WILFONG | ON FILE |
| TRACY BROWNE | ON FILE |
| TRACY HOANG | ON FILE |
| TRACY L FOSTER | ON FILE |
| TRACY LIU | ON FILE |
| TRACY LYNE STUART | ON FILE |
| TRAM NGUYEN | ON FILE |
| TRAN MINH QUAN NGUYEN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TRANG HOANG | ON FILE |
| TRAVIS ALEXANDER BRICKER | ON FILE |
| TRAVIS BO LOFTIS | ON FILE |
| TRAVIS CHARLES EMERLING | ON FILE |
| TRAVIS D KNAUF | ON FILE |
| TRAVIS DIERINGER | ON FILE |
| TRAVIS FREDERICK SANCHEZ | ON FILE |
| TRAVIS HARTKE | ON FILE |
| TRAVIS HECK | ON FILE |
| TRAVIS HEIDORF | ON FILE |
| TRAVIS HESS | ON FILE |
| TRAVIS J WENTWORTH | ON FILE |
| TRAVIS JOHN PALM | ON FILE |
| TRAVIS JUSTIN TURNER | ON FILE |
| TRAVIS MCCOY | ON FILE |
| TRAVIS R GRAGA | ON FILE |
| TRAVIS RICHARDSON | ON FILE |
| TRAVIS ROBERT ANTHONY | ON FILE |
| TRAVIS TOUROO | ON FILE |
| TRAVIS WATSON | ON FILE |
| TRAVIS WRIGHT HOWARD | ON FILE |
| TRENA LOUISE CALLIS | ON FILE |
| TRENT JOHNSON | ON FILE |
| TRENT MICHEL | ON FILE |
| TRENT TIANYI YANG | ON FILE |
| TRENTON LEE SHORT | ON FILE |
| TRENTON WADE STRONG | ON FILE |
| TREVAUN TURNER | ON FILE |
| TREVIN PICK | ON FILE |
| TREVOR ALLEN KOENIG | ON FILE |
| TREVOR ALLER | ON FILE |
| TREVOR BARNES | ON FILE |
| TREVOR BENJAMIN WESTERVELT | ON FILE |
| TREVOR CRUTCHER | ON FILE |
| TREVOR DWIGHT TALBERT | ON FILE |
| TREVOR FINNEY | ON FILE |
| TREVOR JAMES HANEY | ON FILE |
| TREVOR JASON GAYLORD | ON FILE |



# Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TREVOR JOHN HERRERA | ON FILE |
| TREVOR JOSEPH ZINK | ON FILE |
| TREVOR NEELY | ON FILE |
| TREVOR SCHUESLER | ON FILE |
| TREVOR SLATER | ON FILE |
| TREY JONES | ON FILE |
| TREY STEVEN LUNDMARK | ON FILE |
| TRI HO | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN | ON FILE |
| TRIA MURILLO | ON FILE |
| TRIANGULUM CAPITAL LLC | ON FILE |
| TRIEU TRAN | ON FILE |
| TRIGG THORSTENSON | ON FILE |
| TRISTAN GUIDO FLANNERY | ON FILE |
| TRISTAN KELLER | ON FILE |
| TRISTAN SAW | ON FILE |
| TRISTAN WILLIAMS | ON FILE |
| TRISTATE HOLDINGS  LLC. | ON FILE |
| TRISTON THOM | ON FILE |
| TRON BLACK | ON FILE |
| TRONE DAVID TAHRAN | ON FILE |
| TROY ALEXANDER SEELEY | ON FILE |
| TROY BROOKS | ON FILE |
| TROY EDWARD MOORADIAN | ON FILE |
| TROY GIESSELMAN | ON FILE |
| TROY JORDAN MCDANIEL | ON FILE |
| TROY LOPARCO | ON FILE |
| TROY OSINOFF | ON FILE |
| TROY SANDLER | ON FILE |
| TROY STUMPH | ON FILE |
| TRUDY PACHON | ON FILE |
| TRUNG DZU | ON FILE |
| TRUPTI JHAVERI | ON FILE |
| TUAN TUONG LAM | ON FILE |
| TUBO ANDREW GIPSON | ON FILE |
| TUCKER JAMES OLSON | ON FILE |
| TUCKER TRIGGS | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUNE YING CHANG | ON FILE |
| TUNIS DEVRIES | ON FILE |
| TURNPAGE INVESTMENTS  LLC | ON FILE |
| TUSITALA  BRUNSON | ON FILE |
| TWIGGY VALENTIA VO | ON FILE |
| TYE RIDOLFI | ON FILE |
| TYELER SHUMANOV | ON FILE |
| TYLER  ROMERO | ON FILE |
| TYLER  SMITH | ON FILE |
| TYLER  YAMASHITA | ON FILE |
| TYLER ABSHER | ON FILE |
| TYLER ALLEN | ON FILE |
| TYLER ANDREW BROOKS | ON FILE |
| TYLER ASHTON | ON FILE |
| TYLER BEARDSLEY | ON FILE |
| TYLER BEAUCHAMP | ON FILE |
| TYLER BOTSFORD | ON FILE |
| TYLER BRENDALL | ON FILE |
| TYLER BUCHANAN | ON FILE |
| TYLER COLEMAN | ON FILE |
| TYLER CORNELL | ON FILE |
| TYLER D STOWELL | ON FILE |
| TYLER DEAN WILLIAMS | ON FILE |
| TYLER DORION | ON FILE |
| TYLER GLODT | ON FILE |
| TYLER GOTTSTEIN | ON FILE |
| TYLER GREGORY NELSON | ON FILE |
| TYLER HAPGOOD | ON FILE |
| TYLER HAYS | ON FILE |
| TYLER J ELWELL | ON FILE |
| TYLER JAMES COLES | ON FILE |
| TYLER JAMES EATON | ON FILE |
| TYLER JOHN SOWARDS | ON FILE |
| TYLER JOSEPH SIMAYS | ON FILE |
| TYLER MARLEY | ON FILE |
| TYLER MARSHALL PROUT | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MARTIN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TYLER MATTHEW CASWELL | ON FILE |
| TYLER MCMURRAY | ON FILE |
| TYLER MOYER | ON FILE |
| TYLER NILES TRANT | ON FILE |
| TYLER OPRASEUTH | ON FILE |
| TYLER RANDALL CALL | ON FILE |
| TYLER RICKARDS | ON FILE |
| TYLER SCHLUENDER | ON FILE |
| TYLER SCOTT BREEDING | ON FILE |
| TYLER SCOTT CLARK | ON FILE |
| TYLER SOULE | ON FILE |
| TYLER SUAREZ | ON FILE |
| TYLER THOMAS SMITH | ON FILE |
| TYLER TWOREK | ON FILE |
| TYLER VO | ON FILE |
| TYLER ZELLER | ON FILE |
| TYLOR WELTER | ON FILE |
| TYLYNNE MCCAULEY | ON FILE |
| TYQUAN DASHAUN PLANTER | ON FILE |
| TYREL CHUN BROZO | ON FILE |
| TYRON SUTTON | ON FILE |
| TYRONE PATRICK MCLEAN | ON FILE |
| TYSON  ASHENFELTER | ON FILE |
| TYSON BLACKNEY | ON FILE |
| TYSON BLACKNEY | ON FILE |
| TYSON ELIJAH DUBOC | ON FILE |
| TYSON FOIANINI | ON FILE |
| TYSON JAMES SPOELMA | ON FILE |
| TZE XONG | ON FILE |
| TZU-CHIN WANG | ON FILE |
| TZVI STEPHEN COHEN | ON FILE |
| UBAKA ONUORAH | ON FILE |
| UBIK GROUP  INC | ON FILE |
| UCHARAPORN  LAMBATOS | ON FILE |
| UDAY GHATIKAR | ON FILE |
| UJJAL MUKHERJEE | ON FILE |
| UKRIT WONGPANICH | ON FILE |
| ULISES ARICEL PEREZCANCINO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ULRIC JEROME III PATTILLO | ON FILE |
| ULRIKA HUGHES | ON FILE |
| UMAIR VIRANI | ON FILE |
| UMESH KARANDIKAR | ON FILE |
| UMIT BAYINDIR | ON FILE |
| UMUT BALLI | ON FILE |
| URI ERAN | ON FILE |
| URIAH B NAVARRO | ON FILE |
| URIEL AVINA | ON FILE |
| USA BOX SOLUTIONS, LLC | ON FILE |
| USMAN REHAN | ON FILE |
| UTKARSH SACHAAN | ON FILE |
| UZAIR SURANI | ON FILE |
| VAGRAM SHALVARDZHYAN | ON FILE |
| VAL MASTERS | ON FILE |
| VAL GARTH SUNDBERG | ON FILE |
| VALENNIS GARCIA | ON FILE |
| VALENTIN KOMAROVSKIY | ON FILE |
| VALERE GAUTHIER | ON FILE |
| VALERIA CHISCA | ON FILE |
| VALERIA KHOLOSTENKO | ON FILE |
| VALERIE MIRANDA | ON FILE |
| VALERIE A KOLLER | ON FILE |
| VALERY VALENCIA | ON FILE |
| VANERA KEOHAVONG | ON FILE |
| VANESSA M MIDDLEBROOKS | ON FILE |
| VANESSA RANGSIS | ON FILE |
| VANYA YOORS | ON FILE |
| VARAG ISHKHAN GHARIBJANIAN | ON FILE |
| VARUN CHAWLA | ON FILE |
| VASILEIOS STACHTOS | ON FILE |
| VASUDEV POTLA | ON FILE |
| VAUGHN TERPAK | ON FILE |
| VED MISHRA | ON FILE |
| VENIAMIN SHEVCHENKO | ON FILE |
| VENKATA BONIGALA | ON FILE |
| VENKATA KRISHNAMRAJU MANTHENA | ON FILE |
| VENKATA MANEENDRA NALLA | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VENKATESH DHANAJAYAM BABURAJENDRAN | ON FILE |
| VENKATESH RAJKUMAR | ON FILE |
| VENTURE FIRM  LLC | ON FILE |
| VENUGOPAL  PANUGANTI | ON FILE |
| VEREDIANA PEREIRA DOS ANJOS | ON FILE |
| VERNIE LLOYD WILLIAMS | ON FILE |
| VERNON LEON LEWIS | ON FILE |
| VERONICA PUERTA | ON FILE |
| VERONICA ROCHA | ON FILE |
| VERONICA SMITH | ON FILE |
| VETON VEJSELI | ON FILE |
| VIC TIRTA | ON FILE |
| VICKEN MOSES | ON FILE |
| VICKI SUE HALL | ON FILE |
| VICTOR ACUNA | ON FILE |
| VICTOR ANTHONY BENEMELIS | ON FILE |
| VICTOR BITTHONG CHIU | ON FILE |
| VICTOR CATALAN | ON FILE |
| VICTOR COTA | ON FILE |
| VICTOR HENRIQUEZ | ON FILE |
| VICTOR HUANG | ON FILE |
| VICTOR HUGO ORTIZ-MIJANGOS | ON FILE |
| VICTOR JULIAN SHAFFER | ON FILE |
| VICTOR KUBICEK | ON FILE |
| VICTOR LEE VESNAVER | ON FILE |
| VICTOR MANUEL VEDOVATO | ON FILE |
| VICTOR MARRERO | ON FILE |
| VICTOR NAVA | ON FILE |
| VICTOR OLAUGHLEN | ON FILE |
| VICTOR OVIDIU  PAULESCU | ON FILE |
| VICTOR PANIAGUA | ON FILE |
| VICTOR SABATTINI | ON FILE |
| VICTOR TRAN | ON FILE |
| VICTOR VU NGUYEN | ON FILE |
| VICTOR WONG | ON FILE |
| VICTOR ZOUBENKO | ON FILE |
| VICTORIA  HOLLINGSHEAD | ON FILE |
| VICTORIA COLEMAN | ON FILE |



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VICTORIA ELIZABETH COOPER | ON FILE |
| VICTORIA MARLENY GUTIERREZ | ON FILE |
| VICTORIA N MICHAUD | ON FILE |
| VID FIKFAK | ON FILE |
| VIDYANAND DHANDE | ON FILE |
| VIKRAM CHOPRA | ON FILE |
| VIKRAM MOOKERJEE | ON FILE |
| VINAY JUNEJA | ON FILE |
| VINAY KALRA | ON FILE |
| VINAY KUMAR PALLERLA | ON FILE |
| VINCENT  MASTRO | ON FILE |
| VINCENT CALIANNO | ON FILE |
| VINCENT CONTRERAS | ON FILE |
| VINCENT DORTONA | ON FILE |
| VINCENT GODIN | ON FILE |
| VINCENT IRA DINOVO | ON FILE |
| VINCENT KING IP | ON FILE |
| VINCENT LU | ON FILE |
| VINCENT MACRI | ON FILE |
| VINCENT MAN TANG | ON FILE |
| VINCENT NORMAN TEAS | ON FILE |
| VINCENT PARENTI | ON FILE |
| VINCENT VERZOSA | ON FILE |
| VINCENT WALTERS | ON FILE |
| VINH DANG | ON FILE |
| VINH HUYNH | ON FILE |
| VINH TRAN QUANG NGUYEN | ON FILE |
| VINODKUMAR BEJAWADA | ON FILE |
| VINSTON GUILLAUME | ON FILE |
| VIOREL POPTILE | ON FILE |
| VISHAL ABROL | ON FILE |
| VISHAL HASMUKH PATEL | ON FILE |
| VISHAL SARODE | ON FILE |
| VISHALCHANDRA K SEN | ON FILE |
| VISHWA BALASUBRAMANYAM SENANI | ON FILE |
| VISHWAS PATIL | ON FILE |
| VISVAMBHAR HAUSNER | ON FILE |
| VITO BRUNO | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| VIVEK THAKKAR | ON FILE |
| VIVEK THATHAMATH | ON FILE |
| VIVEK VENKAT RAMAN | ON FILE |
| VIVEKKUMAR PATEL | ON FILE |
| VIVEVCA HILL NWAGBARAOCHA | ON FILE |
| VIVIAN YEUNG | ON FILE |
| VIVIANA SORGE | ON FILE |
| VLAD SERBAN | ON FILE |
| VLADIMIR ALFONSO HOOKER | ON FILE |
| VLADIMIR ARAQUE HAINAL | ON FILE |
| VLADIMIR KUPRIYAN | ON FILE |
| VLADIMIR PALENOV | ON FILE |
| VLADIMIR SHULMAN | ON FILE |
| VLADIMIR VLADIMIR PANIOUCHKINE | ON FILE |
| VLADISLAV ADZIC | ON FILE |
| VLADISLAV LEBEDINTSEV | ON FILE |
| VLADYSLAV KRUK | ON FILE |
| VOE BRYSON | ON FILE |
| VOLODYMYR KUZNETSOV | ON FILE |
| VORN MOM | ON FILE |
| VOU QUIEN LUY | ON FILE |
| VP INVESTMENTS & ASSETS LLC | ON FILE |
| VRUSHANK SAWANT | ON FILE |
| VUNGH THAWN KIM | ON FILE |
| VURAL GULLER | ON FILE |
| WADE ALLEN SHEETS | ON FILE |
| WADE FORREST WILSON | ON FILE |
| WADE SPENCER GERARD | ON FILE |
| WADE TAPSFIELD | ON FILE |
| WAHAB KAZI | ON FILE |
| WAIKIT LAU | ON FILE |
| WALDO VALENZUELA MATUTTI | ON FILE |
| WALI NUR KARIM | ON FILE |
| WALLACE WALTER PECK | ON FILE |
| WALTER BEASLEY | ON FILE |
| WALTER COLLANY | ON FILE |
| WALTER DAVILA | ON FILE |
| WALTER GRAHAM IV ARADER | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WALTER NEIGHBORS | ON FILE |
| WALTER OAKDEN | ON FILE |
| WALTER SAGEHORN | ON FILE |
| WALTER TODD EDALGO | ON FILE |
| WANAKA HOLDINGS  LLC | ON FILE |
| WANETTE BYSTRY | ON FILE |
| WAN-LING  HUANG | ON FILE |
| WAQAS KHALID KEEN | ON FILE |
| WARIN CHATT | ON FILE |
| WARNER JONES | ON FILE |
| WARREN DAVID UMALI | ON FILE |
| WARREN HARLEN SALTZ | ON FILE |
| WARREN MYERS | ON FILE |
| WARREN WU | ON FILE |
| WASEEM SHABOUT | ON FILE |
| WASIM MICHAEL ASSAF | ON FILE |
| WAYNARD MICHAEL SCHMIDT | ON FILE |
| WAYNE  HERR | ON FILE |
| WAYNE EDWARD WALTERS | ON FILE |
| WAYNE HOY | ON FILE |
| WAYNE MASANORI SUYEHIRO | ON FILE |
| WAYNE YUEN | ON FILE |
| WBRR TRUST INVESTMENTS  LLC | ON FILE |
| WEAVE MARKETS LP | ON FILE |
| WEBSTER BRUCE TYRRELL | ON FILE |
| WEI CHEN | ON FILE |
| WEI PO TAI | ON FILE |
| WEICHEE CHEN | ON FILE |
| WEITING CHEN | ON FILE |
| WEITONG LU | ON FILE |
| WEI-TUNG CINDY KEEN | ON FILE |
| WEN JEN | ON FILE |
| WEN WEI | ON FILE |
| WENDALL DAVID WOLFENDEN | ON FILE |
| WENDY JOYCE BAUMAN | ON FILE |
| WENKAI JIA | ON FILE |
| WENQIAN SHAN | ON FILE |
| WESLEY BERG | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY BROCKMAN | ON FILE |
| WESLEY CHRISTOPHER GREEN | ON FILE |
| WESLEY GEORGE | ON FILE |
| WESLEY GEUNHYUK CHANG | ON FILE |
| WESLEY GILLESPIE | ON FILE |
| WESLEY ISSAC CONNER | ON FILE |
| WESLEY JACOB BULLOCK | ON FILE |
| WESLEY KYLE AYALA | ON FILE |
| WESLEY PEYTON WOODARD | ON FILE |
| WESLEY REED | ON FILE |
| WESLEY SCOTT DESPAIN | ON FILE |
| WESLEY WALLACE | ON FILE |
| WESTEN LEE NORRIS | ON FILE |
| WESTERN EXPLORER  LLC | ON FILE |
| WESTMOUNT LLC | ON FILE |
| WESTON BETTNER | ON FILE |
| WESTON KENJIRO STRUM | ON FILE |
| WESTON SANDLAND | ON FILE |
| WHEELS UP FINANCIAL   LLC | ON FILE |
| WHITNEY ROSS | ON FILE |
| WHYSHYNE SMITH | ON FILE |
| WIFREDO FERNANDEZ | ON FILE |
| WILBUR ALLEN | ON FILE |
| WILFRED CASTRO | ON FILE |
| WILFREDO VELEZ | ON FILE |
| WILHELM ANDREAS REUM | ON FILE |
| WILL JOHNSON | ON FILE |
| WILL JOHNSON | ON FILE |
| WILL MCCANN | ON FILE |
| WILLARD C TOWNER | ON FILE |
| WILLARD PIERCE | ON FILE |
| WILLIAM  FOLKERTS | ON FILE |
| WILLIAM  HOLLINGSWORTH | ON FILE |
| WILLIAM  MCNUTT | ON FILE |
| WILLIAM  OHAYER | ON FILE |
| WILLIAM  PENN | ON FILE |
| WILLIAM  SAUNDERS | ON FILE |
| WILLIAM  SIMMONS | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM  TURNER | ON FILE |
| WILLIAM AARON TALLMAN | ON FILE |
| WILLIAM ALAN HOBENSACK | ON FILE |
| WILLIAM ALLEN MCINTYRE | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BRENT KEELING | ON FILE |
| WILLIAM BRIN | ON FILE |
| WILLIAM BRUCE EARL | ON FILE |
| WILLIAM BUCHER | ON FILE |
| WILLIAM CHANG | ON FILE |
| WILLIAM CHARLES HARE | ON FILE |
| WILLIAM CHARLES WHITE | ON FILE |
| WILLIAM CHRISTOPHER ENNIS | ON FILE |
| WILLIAM CLARK MC CRANIE | ON FILE |
| WILLIAM CUMMINGS | ON FILE |
| WILLIAM CUNDIFF | ON FILE |
| WILLIAM DAVID PEREZ II | ON FILE |
| WILLIAM DE MICHAELIS | ON FILE |
| WILLIAM DOUGLAS DREVO | ON FILE |
| WILLIAM DUBEL | ON FILE |
| WILLIAM DULLEA | ON FILE |
| WILLIAM DWYER III | ON FILE |
| WILLIAM EARL TAYLOR IV | ON FILE |
| WILLIAM EBNER GOOD | ON FILE |
| WILLIAM ELAM | ON FILE |
| WILLIAM FAY | ON FILE |
| WILLIAM FISCHER-COLBRIE | ON FILE |
| WILLIAM FLOOD  KLEMMER | ON FILE |
| WILLIAM FOLWELL JR COMLY | ON FILE |
| WILLIAM GARBER | ON FILE |
| WILLIAM HAMMOND | ON FILE |
| WILLIAM HANSEN BONDE | ON FILE |
| WILLIAM HEARNE | ON FILE |
| WILLIAM J IIIRD HUSBANDS | ON FILE |
| WILLIAM J. MONTGOMERY  REVOCABLE TRUST U/A/D 12/16/2011 | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JAMES BALDWIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM JAMES ROSE | ON FILE |
| WILLIAM JAY | ON FILE |
| WILLIAM JOHN SORENSEN | ON FILE |
| WILLIAM JOSEPH DILLON BRUMBAUGH | ON FILE |
| WILLIAM JUNGBAUER | ON FILE |
| WILLIAM KENNARD | ON FILE |
| WILLIAM KIEFFER | ON FILE |
| WILLIAM KLUMP | ON FILE |
| WILLIAM KNIGHT | ON FILE |
| WILLIAM KUTE | ON FILE |
| WILLIAM LAMAR DAVENPORT | ON FILE |
| WILLIAM LARSEN | ON FILE |
| WILLIAM LEONARD REYNOLDS | ON FILE |
| WILLIAM LEVENBERG | ON FILE |
| WILLIAM M ROGERS | ON FILE |
| WILLIAM MARLETT LLC | ON FILE |
| WILLIAM MARTIN SUMMERELL | ON FILE |
| WILLIAM MATTHEW HARVEY | ON FILE |
| WILLIAM MAXEY | ON FILE |
| WILLIAM MEDAWAR | ON FILE |
| WILLIAM MICHAEL  CROSKEY | ON FILE |
| WILLIAM MIDDLETON | ON FILE |
| WILLIAM MILNE | ON FILE |
| WILLIAM MOLER | ON FILE |
| WILLIAM MOODY HEATH | ON FILE |
| WILLIAM MORGAN DAYTON | ON FILE |
| WILLIAM N SOFIELD | ON FILE |
| WILLIAM NIGAL MARLETTE | ON FILE |
| WILLIAM OLSON | ON FILE |
| WILLIAM PARKER | ON FILE |
| WILLIAM PARKER | ON FILE |
| WILLIAM PATRICK EDDY | ON FILE |
| WILLIAM PAUL GRANTHAM | ON FILE |
| WILLIAM PAUL MARLETT | ON FILE |
| WILLIAM PELLERIN | ON FILE |
| WILLIAM PETER MEERYECK | ON FILE |
| WILLIAM PRICE | ON FILE |
| WILLIAM RICHARD DIPAOLO | ON FILE |



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WILLIAM ROGERS | ON FILE |
| WILLIAM ROGERS CAMPBELL | ON FILE |
| WILLIAM ROSTEK | ON FILE |
| WILLIAM S ABERLE | ON FILE |
| WILLIAM SLATER | ON FILE |
| WILLIAM STADWISER | ON FILE |
| WILLIAM STEPHENS | ON FILE |
| WILLIAM STUBBS | ON FILE |
| WILLIAM SULLIVAN | ON FILE |
| WILLIAM TAN | ON FILE |
| WILLIAM THOMAS BALLANTYNE HEAPS | ON FILE |
| WILLIAM THOMAS BELCHER | ON FILE |
| WILLIAM UH JIN CHOI | ON FILE |
| WILLIAM VAN WINKLE | ON FILE |
| WILLIAM VAUDREUIL | ON FILE |
| WILLIAM VERLENDEN IV | ON FILE |
| WILLIAM VERNON | ON FILE |
| WILLIAM WAYNE HEMINGHOUS | ON FILE |
| WILLIAM WHITENDALE | ON FILE |
| WILLIAM WRIGHT | ON FILE |
| WILLIAM XAVIER MARCIA | ON FILE |
| WILLIAM ZHOU | ON FILE |
| WILLIE CHEN | ON FILE |
| WILLIE LONG | ON FILE |
| WILLIE PETTWAY | ON FILE |
| WILLIE THOMPSON III | ON FILE |
| WILLIS BRYANT | ON FILE |
| WILSON CARTER | ON FILE |
| WILSON PHOENG | ON FILE |
| WINFRED CYRUS JONES | ON FILE |
| WING YEUNG | ON FILE |
| WINNIE TANG | ON FILE |
| WINSTON TROUGHTON | ON FILE |
| WJ HARVARD | ON FILE |
| WLADIMIR BLANC | ON FILE |
| WOLFGANG HOFMANN | ON FILE |
| WOODLEY DESIR | ON FILE |
| WOODWORTH BERNHARDI CLUM III | ON FILE |



## Exhibit D
### Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WSTARR DDO  LLC | ON FILE |
| WYATT KELLEY | ON FILE |
| WYNNFORD KONG | ON FILE |
| XAVIER ALONZO | ON FILE |
| XAVIER ARRAZOLA | ON FILE |
| XAVIER COLETTA | ON FILE |
| XAVIER JAMAUL JONES | ON FILE |
| XAVIER LEAL | ON FILE |
| XAVIER NEGRON | ON FILE |
| XAVIER RUBIO | ON FILE |
| XAVIER SHAW | ON FILE |
| XAVIER TOPEL | ON FILE |
| XCELLENT EXCHANGE USA  LLC | ON FILE |
| XEBA ZAREIE | ON FILE |
| XIANG WEN | ON FILE |
| XIAO JIANG | ON FILE |
| XIAOCHUN LIU | ON FILE |
| XIAOLEI CHU | ON FILE |
| XIAONA SCHIPANI | ON FILE |
| XIAORONG FENG | ON FILE |
| XIN QIAN | ON FILE |
| XIN SONG | ON FILE |
| XINHAN WU | ON FILE |
| XINZHI YANG | ON FILE |
| XUE WEN HUANG | ON FILE |
| XUONG CHU | ON FILE |
| YACINE BAROUDI | ON FILE |
| YAIR RAPHAEL WEIZMAN | ON FILE |
| YAKOV KUTSOVSKY | ON FILE |
| YAN ISAYEV | ON FILE |
| YAN SHIKHVARGER | ON FILE |
| YAN ZHANG | ON FILE |
| YANG JIN | ON FILE |
| YANG WEI | ON FILE |
| YANISLEYDIS RAMOS | ON FILE |
| YANKO ATANASOV FINDZHIKOV | ON FILE |
| YANN LE RUYET | ON FILE |
| YANXING RALBOVSKY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YAO TONG | ON FILE |
| YASER ROBERTO BUIRIA CHAVEZ | ON FILE |
| YASH BAJPAI | ON FILE |
| YASH LUNAGARIA | ON FILE |
| YASIN YAQOOBI | ON FILE |
| YASMIN SANTOS | ON FILE |
| YASMINE PETTY | ON FILE |
| YASSER F AZIZ | ON FILE |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ON FILE |
| YAUHENI CHUDZILOUSKI | ON FILE |
| YAVUZ KALEOGLU | ON FILE |
| YECHIEL BITTON | ON FILE |
| YEHUDA NAGAR | ON FILE |
| YELIZ KOSEOGLU | ON FILE |
| YENIER OTERO CHIANG | ON FILE |
| YEVGENIY V SHEKOCHIKHIN | ON FILE |
| YEVHENII MARCHENKO | ON FILE |
| YI DING | ON FILE |
| YI GUO | ON FILE |
| YI-AN LIN | ON FILE |
| YIFAN YE | ON FILE |
| YIH SUN KHOO | ON FILE |
| YINDE ZHANG | ON FILE |
| YINFENG LIU | ON FILE |
| YINGYING HUANG | ON FILE |
| YIPENG MA | ON FILE |
| YISHUEN  HUANG | ON FILE |
| YITZHAK NAGAR | ON FILE |
| YOAV PARAG | ON FILE |
| YOCHAI ROBKIN | ON FILE |
| YOEAU SLIVKOFF | ON FILE |
| YOLI VASQUEZHILL | ON FILE |
| YOLIMAR GARZA HERNANDEZ | ON FILE |
| YONAS MERHAZION | ON FILE |
| YONATAN NOIMAN | ON FILE |
| YONG GI YOON | ON FILE |
| YOO LEE KWON | ON FILE |
| YOSHIHIRO EZOE | ON FILE |



## Exhibit D
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| YOSHIMI WATTS | ON FILE |
| YOSIEF  WELDEGEBRIEL | ON FILE |
| YOTHIN YIAMYOTHIN | ON FILE |
| YOUNG CHO | ON FILE |
| YOUNG MOON | ON FILE |
| YOUNGHUN CHOI | ON FILE |
| YOUSEF AL KHALIDI | ON FILE |
| YOUSEF MASHAYEKH | ON FILE |
| YOUSSEF CHATILA | ON FILE |
| YU LU | ON FILE |
| YUAN CHEN | ON FILE |
| YUANFAN WANG | ON FILE |
| YUANYUAN  COZZENS | ON FILE |
| YUE KONG LAU | ON FILE |
| YUFENG  LONG | ON FILE |
| YUJIA HU | ON FILE |
| YUKA YAHAGI | ON FILE |
| YUN CHOE | ON FILE |
| YUNG  PARQUE | ON FILE |
| YUNJOO BROWN | ON FILE |
| YURI URRUTIA | ON FILE |
| YUSUF GOMEL | ON FILE |
| YUVAL CYE | ON FILE |
| YVES PIERRE HUIN | ON FILE |
| YVETTE MENENDEZ | ON FILE |
| YVONNE  LE | ON FILE |
| ZAC WALLINGFORD | ON FILE |
| ZACH GREENWALD | ON FILE |
| ZACH ISER | ON FILE |
| ZACH LEACH | ON FILE |
| ZACH PADILLA | ON FILE |
| ZACH SWINNEY | ON FILE |
| ZACH THOMPSON | ON FILE |
| ZACH TRENT | ON FILE |
| ZACHARIAH SMITH | ON FILE |
| ZACHARY  DAVIDSON | ON FILE |
| ZACHARY AHLERS | ON FILE |
| ZACHARY ALLAN HERMSTAD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit D**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY BROTHERTON | ON FILE |
| ZACHARY CHAMPIGNY | ON FILE |
| ZACHARY CHARLES FRED DELCONTE | ON FILE |
| ZACHARY EMERICK | ON FILE |
| ZACHARY FEARON | ON FILE |
| ZACHARY FETTER | ON FILE |
| ZACHARY GLEICHER | ON FILE |
| ZACHARY GREENE | ON FILE |
| ZACHARY HULTMANN | ON FILE |
| ZACHARY JACOBSON | ON FILE |
| ZACHARY JAMES GARDNER | ON FILE |
| ZACHARY JAY WILKS | ON FILE |
| ZACHARY JONATHAN SMITH | ON FILE |
| ZACHARY JONES | ON FILE |
| ZACHARY JOSEPH STREET | ON FILE |
| ZACHARY KIRK | ON FILE |
| ZACHARY KRAMER | ON FILE |
| ZACHARY LUCAS | ON FILE |
| ZACHARY MACDOUGALL | ON FILE |
| ZACHARY MAYFIELD | ON FILE |
| ZACHARY MCPHERSON | ON FILE |
| ZACHARY MICHAEL GOULD | ON FILE |
| ZACHARY PAUL MARINKO | ON FILE |
| ZACHARY ROYCE | ON FILE |
| ZACHARY SIKICH | ON FILE |
| ZACHARY SPEAKER | ON FILE |
| ZACHARY TAYLOR WESTON | ON FILE |
| ZACHARY TROTMAN | ON FILE |
| ZACHARY VON IDERSTEIN | ON FILE |
| ZACHERY WYDICK | ON FILE |
| ZACK ALMEIDA | ON FILE |
| ZACK HARRIS | ON FILE |
| ZACK HEARD | ON FILE |
| ZACK HURLEY | ON FILE |
| ZAHIR AYINDE BAKER | ON FILE |
| ZAIHAI  YU | ON FILE |
| ZAIN LODHIA | ON FILE |
| ZALE KIAH WAMPLER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



## Exhibit D

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ZANE JOSEPH LATIF | ON FILE |
| ZAVION ANTONIO COBB | ON FILE |
| ZAW MOE LWIN | ON FILE |
| ZAZA NADER FANOUS | ON FILE |
| ZEBULUN FRANCIS SMEESTER | ON FILE |
| ZEESHAN RAUF | ON FILE |
| ZEKE ZBIN DALISKY | ON FILE |
| ZHAOYU LI | ON FILE |
| ZHENGZHENG LI | ON FILE |
| ZHENMING ZHAO | ON FILE |
| ZHI CHAO CHEN | ON FILE |
| ZHIGANG YANG | ON FILE |
| ZHILUN LI | ON FILE |
| ZILYA TRES | ON FILE |
| ZIV SHAFIR | ON FILE |
| ZIYI YANG | ON FILE |
| ZORAN ASANIN | ON FILE |
| ZSUZSANNA  HARRISON | ON FILE |
| ZURY DABBAH | ON FILE |
| ZUYANG LIU | ON FILE |